1  DAVID R. ZARO (BAR NO. 124334)
   JOSHUA A. DEL CASTILLO (BAR NO. 239015)
2  NORMAN M. ASPIS (BAR NO. 313466)
   ALLEN MATKINS LECK GAMBLE
3    MALLORY & NATSIS LLP
   865 South Figueroa Street, Suite 2800
4  Los Angeles, California 90017-2543
   Phone:  (213) 622-5555
5  Fax:  (213) 620-8816
   E-Mail:  dzaro@allenmatkins.com
6           jdelcastillo@allenmatkins.com
            naspis@allenmatkins.com
7
   Attorneys for Receiver
8  THOMAS A. SEAMAN

9               UNITED STATES DISTRICT COURT

10             SOUTHERN DISTRICT OF CALIFORNIA

11

| | |
|---|---|
| 12  SECURITIES AND EXCHANGE COMMISSION, | Case No. 15-cv-226 BAS-MSB |
| 13 | NO ORAL ARGUMENT UNLESS |
| 14          Plaintiff, | REQUESTED BY THE COURT |
| 15      v. | FINAL APPLICATION FOR PAYMENT OF FEES OF RECEIVER, THOMAS A. SEAMAN |
| 16  TOTAL WEALTH MANAGEMENT, INC.; et al., | |
| 17          Defendants. | [Notice of Applications for Payment of Fees and Reimbursement of Expenses; Final Application of Allen Matkins; Memorandum of Points and Authorities; Declaration of Thomas A. Seaman; and [Proposed] Order submitted concurrently herewith] |
| 18 | |
| 19 | |
| 20 | |
| 21 | Date:      March 2, 2020 |
| 22 | Ctrm:      4B Judge:  Hon. Cynthia Bashant |

23

24        This Court appointed Kristen A. Janulewicz (the "Original Receiver") as the

25  permanent receiver for Defendant Total Wealth Management, Inc. ("Total Wealth")

26  and its subsidiaries and affiliates including, but not limited to, Altus Capital

27  Management, LLC (collectively, the "Receivership Entities" or "Entities") pursuant

28  its February 12, 2015 "(1) Preliminary Injunction, Appointment of a Permanent

Receiver, and Related Orders; and (2) Order Vacating Hearing on Preliminary Injunction" (the "Permanent Appointment Order").  On June 7, 2016, the Court substituted Thomas A. Seaman (the "Successor Receiver") for the Original Receiver via an Order Approving Joint Stipulation to Substitute Thomas A. Seaman as Permanent Receiver.  The Original Receiver and the Successor are sometimes referred to simply as Receiver where the distinction is unimportant.

Mr. Seaman, in his capacity as the Successor Receiver for the Receivership Entities hereby submits this Final Application for Payment of Fees (the "Application").  The Application covers the period from August 1, 2018 through December 31, 2019 (the "Application Period").  As reflected below, during the Application Period, the Successor Receiver and his staff spent a total of 298.5 hours working on behalf of the Receivership Entities, at a weighted average rate of $139 per hour, and incurred fees totaling $41,491.50.  The Successor Receiver requests that this Court approve 100% of the Successor Receiver's fees incurred during the Application Period.

From the inception of the case, the Receiver has incurred fees of $542,645.40; of which $501,153.90 was approved, $451,039.01 was paid, and $50,115.89 was held back pending the approval of the final fee application.  As discussed below, this Final Application also seeks approval of payment of the previously-approved sum of $50,115.89 (the "Holdback Amount"), for which payment was withheld pursuant to prior fee applications.  The Court previously approved these fees, however, payment was withheld pending submission of the Final Application.  Thus, the total amount requested for payment is $91,607.39.

I.      **WORK PERFORMED BY THE ORIGINAL RECEIVER AND SUCCESSOR RECEIVER.**

(1)     The Receiver continued to work to recover additional assets of the Receivership Entities ("Receivership Assets" or "Assets").  Gross receipts for the Application Period were $71,013.00, and include

1      collection of the PPCN settlement proceeds and interest income of
2      $45,213.18, bringing the total cash on hand for the benefit and
3      administration of the Entities to $562,989.50.

4  (2)  The Receiver accounted for the receipts and disbursements of the estate
5      and establish a reserve for remaining liabilities of the receivership and
6      determined the amount available for distribution to investors.

7  (3)  The Receiver sought approval to make a distribution to investors and
8      claimants and disbursed $2,831,781.02 accordingly.

9  (4)  Managed excess cash resources of the receivership by investing in US
10     Treasury securities which earned interest income of $45,213.18 during
11     the Application Period.

12  (5)  The Receiver also reviewed and responded to inquiries from investors
13     and other third parties, largely arising from questions and issues in
14     connection with the distribution, including change of addresses, re-
15     issuance of checks due to death or divorce of the claimant, and other
16     issues.

17  (6)  The Receiver filed tax returns and reviewed and negotiated reductions
18     to the tax accountants bill.

19  (7)  The Receiver monitored investor litigation pending against the
20     Receivership Entities and ensured it remained stayed in accordance
21     with the terms of the Permanent Appointment Order.

22 II.   **ASSET RECOVERY SUMMARY**.

23     As reflected above, the Receiver made substantial progress in the ongoing
24 recovery of Receivership Assets.  From inception through the end of the Application
25 Period, the Receiver's efforts resulted in the recovery of approximately $5,032,901
26 in gross receipts.  During the Application Period, the Successor Receiver's efforts
27 resulted in the recovery of $71,013 in Assets, broken down as follows:

28

|  |  |  |  |
|---|---|---|---|
| • | Third-Party Litigation Income | $ | 25,000 |
| • | Interest | $ | 45,213 |
| • | Tax refund | $ | 800 |
|  | Total | $ | 71,013 |

For the duration of the receivership, the total Receiver's fees were $542,645 and were 10.8% of the gross receipts of $5,032,901 to the receivership estate.  On this basis, the Receiver believes his fees to be reasonable and respectfully requests the Court to approve the fees in full.

As of December 31, 2019, the Receiver was holding cash in the amount of $562,989.50.

## III.   SUMMARY OF RECEIVER'S FEES.

### A.   Summary Of Receiver's Fees By Category of Work.

The total fees of $41,491.50, incurred from August 1, 2018, through December 31, 2019, can be broken down into the following categories of work:

| Task | Amount | Percentage |
|---|---|---|
| Accounting and Reporting | $6,285.00 | 15.1% |
| Investor Relations | $25,352.50 | 61.1% |
| Project Management | $3,038.00 | 7.3% |
| Receiver | $6,237.00 | 15.0% |
| Receivership Administration | $579.00 | 1.4% |
| Totals | $41,491.50 | 100.0% |

### B.   Summary of Receiver's Fees By Timekeeper.

**Exhibit A**, attached hereto, includes each and every time entry during the Application Period for which the Receiver has requested compensation, on a month-by-month basis.  Each month's time entries are further sorted alphabetically by task name, then alphabetically by timekeeper.

**Exhibit B**, attached hereto, provides a summary, by timekeeper, setting forth the amount of time spent by the Receiver and his staff at each timekeeper's specific

hourly rate.  As reflected therein, the Successor Receiver and his agents expended 298.5 hours during the Application Period, for fees totaling $41,491.50.  In order to manage the administration of the Receivership Entities' Estate in as cost-effective a manner as possible, the Successor Receiver delegated some assignments to staff billed at hourly rates ranging from $60 to $270 per hour.  These agents performed accounting, bookkeeping, financial analysis, business management, investor relations, debt collection, litigation support, asset management, and other services.  During the Application Period, the Successor Receiver's agents expended 275.4 hours of work, at an average rate of $128 per hour.

By using qualified staff largely billing at significantly lower hourly rates, the Successor Receiver was able to achieve a weighted average hourly (blended) rate of $139 per hour for this Application Period.  In order to further conserve assets, the Successor Receiver agreed to reduce his hourly rate of $400 to $270, the rate at which the Original Receiver billed, thus saving $17,576 over the duration of the receivership.

In his reasonable business judgment, the Successor Receiver believes the hourly rates charged by both the Successor Receiver and by his counsel are appropriate, given the requirements of the receivership, that the services performed benefitted the Estate, and that the total fees for which he seeks approval are fair and reasonable.

**C.    Charges By Task.**

Below is a summary breakdown of work by functional area, including accounting and reporting, administration, forensic accounting, financial analysis, forensic accounting, investor relations, litigation support, project management, receiver, and receivership administration.  This summary breakdown details the categories of tasks performed by the Successor Receiver, and the Successor Receiver's agents, and includes total costs for each task.  The largest cost category was Investor Relations which encompassed the administration, verification, and

reconciliation of claims.  The total hours and cost by task for the Application Period are as follows.

| Task | Hours | Rate | Amount |
|---|---|---|---|
| Accounting and Reporting | 47.7 | $132 | $6,285.00 |
| Investor Relations | 205.4 | $123 | $25,352.50 |
| Project Management | 16.0 | $190 | $3,038.00 |
| Receiver | 23.1 | $270 | $6,237.00 |
| Receivership Administration | 6.3 | $92 | $579.00 |
| Totals | 298.5 | $139 | $41,491.50 |

## IV.   <u>CONCLUSION.</u>

The Successor Receiver believes that the rates, as reflected above, are fair and reasonable given the scope of the work required.  The Successor Receiver respectfully requests that the Court enter an Order approving the $41,491.50 in fees incurred during the Application Period and authorizing the payment of these fees plus the fees previously approved but held back in the amount of $50,115.89, for a total amount of $91,607.39.

Dated:  January 23, 2020

ALLEN MATKINS LECK GAMBLE
  MALLORY & NATSIS LLP
DAVID R. ZARO
JOSHUA A. DEL CASTILLO
NORMAN M. ASPIS

By:_____/s/____David R. Zaro_____
    DAVID R. ZARO
    Attorneys for Receiver
    THOMAS A. SEAMAN

Case No.  15-cv-226 BAS (DHB)

-6-

*Securities and Exchange Commission v. Total Wealth Management, Inc., et al.,*
USDC, SD of California, Case No. 3:15-cv-00226 BAS-MSB

### INDEX OF EXHIBITS

| Exhibit | Description | Page |
|---------|-------------|------|
| A | Detailed time slips for application period, month-by-month basis, sorted alphabetically by task name and by timekeeper | 7 |
| B | Summary of time slips by timekeeper and hourly rate | 70 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 8/1/2018 | AJ | Accounting & Reporting<br>Review emails from Tim, Tom, and Josh re report timing and dates to be covered. Receive direction from Tom re financial reports needed by Friday. | 0.20<br>210.00/hr | 42.00 |
| 8/2/2018 | AJ | Accounting & Reporting<br>Confer with Tom re reports needed. Locate and print statements. Reconcile accounts. | 0.40<br>210.00/hr | 84.00 |
| 8/3/2018 | AJ | Accounting & Reporting<br>Direction to Kim re downloading documents from PACER. Finish account reconciliations. Make month end entries and run reports. Review ruling on settlement funds and make entries. Call with Tom re dates needed. Confer with Tim re same. Review emails. Call to Josh and I/m re reports. Email to group the financials requested. | 3.10<br>210.00/hr | 651.00 |
| 8/6/2018 | MRF | Accounting & Reporting<br>Call with CPA re 2017 financials forwarded and items to include in returns. | 0.60<br>90.00/hr | 54.00 |
| | AJ | Accounting & Reporting<br>Prepare financial reports for Tom to review and finalize report. | 0.20<br>210.00/hr | 42.00 |
| 8/7/2018 | MRF | Accounting & Reporting<br>Responded to email from CPA re various fund receipts in 2017. Reviewed accounting and responded.  Call with CPA re K-1s received, discrepancies, and proper handling for tax reporting. | 1.20<br>90.00/hr | 108.00 |

**Exhibit A - Page 7**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/7/2018 | AJ | Accounting & Reporting<br>Prepare exhibits for report. Emails with Tom and Josh re same. | 0.30<br>210.00/hr | 63.00 |
|  | AJ | Accounting & Reporting<br>Call with Tom and Josh re financials. Redo the financials and email same. | 0.30<br>210.00/hr | 63.00 |
| 8/8/2018 | MRF | Accounting & Reporting<br>Reviewed emails re K-1 tax issues and responded with documents to CPA. Follow up calls to discuss asset valuations and distributions received pre/post Receiver along with tax implications. | 1.10<br>90.00/hr | 99.00 |
| 8/17/2018 | MRF | Accounting & Reporting<br>Call with CPA to discuss financials provided for 2017 receivership tax return, asset write-downs, and prior year K-1s. | 0.90<br>90.00/hr | 81.00 |
| 8/20/2018 | MRF | Accounting & Reporting<br>Responded to email from CPA re tax questions on certain items for the 2017 return. | 0.50<br>90.00/hr | 45.00 |
| 8/23/2018 | MRF | Accounting & Reporting<br>Follow up call with CPA re 2017 tax items. | 0.30<br>90.00/hr | 27.00 |
| 8/24/2018 | MRF | Accounting & Reporting<br>Located fund administrator and sent request for missing prior year K-1s. Forwarded response to CPA re same. Reviewed year-end asset values and determined which assets could be written off due to having already received the final distributions from the fund administrators. | 1.60<br>90.00/hr | 144.00 |
| 8/27/2018 | MRF | Accounting & Reporting<br>Call with CPA to discuss information received re prior year K-1s and tax implications. Discussed appropriate asset write-offs, etc. | 0.70<br>90.00/hr | 63.00 |
| 8/31/2018 | MRF | Accounting & Reporting<br>Reviewed request from CPA re professional fees incurred for tax reporting. Gathered information and responded accordingly. | 0.60<br>90.00/hr | 54.00 |
|  | SUBTOTAL: |  | [     12.00 | 1,620.00] |

Investor Relations

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2018 | KW | Investor Relations<br>Phone calls with Chirico again with questions about updates. | 0.40<br>80.00/hr | 32.00 |
| 8/3/2018 | TM | Investor Relations<br>Received email re items to post re Claims process. | 0.10<br>165.00/hr | 16.50 |

**Exhibit A - Page 8**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                                      Page          3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/6/2018 | KW | Investor Relations<br>Phone calls with two claimants answering detailed update questions. | 0.60<br>80.00/hr | 48.00 |
|  | TM | Investor Relations<br>Received email with items to post to website. Posted. Attempted to have entire pdf loaded onto page. | 1.50<br>165.00/hr | 247.50 |
| 8/7/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 1.80<br>80.00/hr | 144.00 |
|  | TM | Investor Relations<br>Attempted different types of emails for attachments of motion documents. Sent email with links. Email to Diaz to ask Zaro if it is acceptable. Received reply that she will check with Zaro re same. Conference call with Tom, Alison and Zaro re same. | 1.60<br>165.00/hr | 264.00 |
|  | AJ | Investor Relations<br>Review email from investor and forward to Tom for response. | 0.10<br>210.00/hr | 21.00 |
|  | AJ | Investor Relations<br>Call with Tom, Tim, and David Zaro re mailing notice to claimants. Discuss with Kim and provide direction re same. Emails with additional info. | 0.70<br>210.00/hr | 147.00 |
| 8/8/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Had to find and evaluate claim left off of excel. | 2.80<br>80.00/hr | 224.00 |
|  | AJ | Investor Relations<br>Review emails re investors with questions on claim calculation, etc. Calls with Kim and Tom re same. Give Kim direction on responses, etc. Follow up with Kim re investor notice mailing. | 0.40<br>210.00/hr | 84.00 |
| 8/9/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.70<br>80.00/hr | 56.00 |
|  | TM | Investor Relations<br>Received items to post to TWM website and posted. Email to subscribers, email to group. | 1.80<br>165.00/hr | 297.00 |
| 8/10/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.40<br>80.00/hr | 32.00 |
| 8/13/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 1.50<br>80.00/hr | 120.00 |
| 8/14/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.70<br>80.00/hr | 56.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                        Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2018 | AJ | Investor Relations<br>Review investor messages, confer with Kim re same. | 0.60<br>210.00/hr | 126.00 |
| 8/15/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 1.90<br>80.00/hr | 152.00 |
|  | AJ | Investor Relations<br>Review messages and confer with Kim re corrections to claims, etc.<br>Review claims detail and search records for additional info related to<br>claim adjustment. Direct Kim re same. | 0.90<br>210.00/hr | 189.00 |
| 8/16/2018 | AJ | Investor Relations<br>Review message from claimant and consider. | 0.10<br>210.00/hr | 21.00 |
|  | TM | Investor Relations<br>Posted recent report to Court and edited previous post to fix link. Sent<br>emails to subscribers. | 1.50<br>165.00/hr | 247.50 |
| 8/17/2018 | TM | Investor Relations<br>Email from Diaz re investor needing address change. | 0.10<br>165.00/hr | 16.50 |
| 8/20/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.70<br>80.00/hr | 56.00 |
|  | AJ | Investor Relations<br>Review message from investor forwarded from Allen Matkins. Send to<br>Kim to respond. Confer with Kim re issues with mailing, and give<br>direction on sending letter via overnight mail. Review email from Tom<br>inquiring about delivery issue. | 0.40<br>210.00/hr | 84.00 |
| 8/21/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.60<br>80.00/hr | 48.00 |
| 8/22/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 1.20<br>80.00/hr | 96.00 |
| 8/23/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.40<br>80.00/hr | 32.00 |
| 8/27/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.60<br>80.00/hr | 48.00 |
| 8/28/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.50<br>80.00/hr | 40.00 |

**Exhibit A - Page 10**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                              Page      5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/28/2018 AJ | Investor Relations<br>Review emails from investors. Review email from Josh re opposition to Receivers motion. Confer with Tom re same. Review Josh's response to same. | 0.40<br>210.00/hr | 84.00 |
| 8/29/2018 AJ | Investor Relations<br>Confer with Tom and advise re additional claims that need to be corrected. | 0.20<br>210.00/hr | 42.00 |
| 8/30/2018 AJ | Investor Relations<br>Review and forward email to Kim for updating address. | 0.10<br>210.00/hr | 21.00 |
| | SUBTOTAL: | [        25.30 | 3,092.00] |

Project Management

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/13/2018 TM | Project Management<br>Downloaded PACER documents re case and searched for info related to fee apps and reports. | 1.00<br>165.00/hr | 165.00 |
| 8/14/2018 DC | Project Management<br>Reviewed information from Tim McDonnell regarding SFAR and looked up data in prior report. | 0.10<br>160.00/hr | 16.00 |
| 8/16/2018 AJ | Project Management<br>Review message from Tim re report posting. Review email from Josh re hearing taken off calendar. | 0.10<br>210.00/hr | 21.00 |
| 8/20/2018 AJ | Project Management<br>Call with Tom re hearing in SD. Advise that it was taken off calendar. Review and forward email from Josh re same. | 0.20<br>210.00/hr | 42.00 |
| 8/22/2018 TM | Project Management<br>Downloaded document from PACER. | 0.10<br>165.00/hr | 16.50 |
| | SUBTOTAL: | [         1.50 | 260.50] |

Receiver

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/7/2018 TAS | Receiver<br>Meeting with Tim and David Zaro and Alison re extra notice to claimants whose claim re are disputing. | 0.40<br>270.00/hr | 108.00 |
| 8/18/2018 TAS | Receiver<br>Telephone call with Frank Scollan re PPCN and Hartmann retrade, latest counter, review and telephone call with Frank re response. | 0.60<br>270.00/hr | 162.00 |

**Exhibit A - Page 11**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                     Page       6

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/23/2018 | TAS | Receiver | | 0.30 | 81.00 |
|  |  | Receive request from SEC re PPCN demand, retrieve and forward. | | 270.00/hr |  |
|  |  | SUBTOTAL: | [ | 1.30 | 351.00] |

Receivership Administration

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/3/2018 | KW | Receivership Administration | | 1.80 | 144.00 |
|  |  | Downloading and saving documents from Pacer. | | 80.00/hr |  |
|  |  | SUBTOTAL: | [ | 1.80 | 144.00] |

|  |  |  |
|---|---|---|
| For professional services rendered | 41.90 | $5,467.50 |
| Balance due | | $5,467.50 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Accounting & Reporting** | | | |
| 8/1/2018 TM | Accounting & Reporting<br>Direction from Tom re fee app for TWM. Started checking timeslips. Email to group re upcoming fee app and dates. | 0.20<br>165.00/hr | NO CHARGE |
| 8/3/2018 TM | Accounting & Reporting<br>Put together initial spreadsheet for Tom's review of 18-month period for upcoming fee app. | 0.60<br>165.00/hr | NO CHARGE |
| 8/10/2018 TM | Accounting & Reporting<br>Entered timeslips info into narrative of upcoming fee app. Email to Tom. | 2.30<br>165.00/hr | NO CHARGE |
| 8/13/2018 TM | Accounting & Reporting<br>Entered timeslip info into narrative.  Researched SFAR info. | 1.00<br>165.00/hr | NO CHARGE |
| 8/14/2018 TM | Accounting & Reporting<br>Entered timeslip info into fee app. Made exhibits for Tom and gave to him. Email from attorney and Tom re making exhibits for fee app. | 2.40<br>165.00/hr | NO CHARGE |
| 8/15/2018 TM | Accounting & Reporting<br>Questions from Tom re Total Wealth app. Replied re same. | 0.10<br>165.00/hr | NO CHARGE |
| 8/16/2018 TM | Accounting & Reporting<br>Made exhibits for fee app. Emails to and from Matthew re fee app for Crowe. | 1.30<br>165.00/hr | NO CHARGE |
| SUBTOTAL: | | [    7.90 | 0.00] |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      2

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 7.90 | $0.00 |
| Balance due | | $0.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 9/13/2018 | MRF | Accounting & Reporting<br>Call with CPA re progress with tax returns. | 0.30<br>90.00/hr | 27.00 |
| 9/28/2018 | MRF | Accounting & Reporting<br>Reviewed vendor invoices and processed accounts payable. | 0.30<br>90.00/hr | 27.00 |
| | | SUBTOTAL: | [ 0.60 | 54.00] |
| | | **Investor Relations** | | |
| 9/4/2018 | AJ | Investor Relations<br>Review correspondence from claimants, confer with Kim re same. | 0.30<br>210.00/hr | 63.00 |
| 9/5/2018 | AJ | Investor Relations<br>Review email from Tom regarding claims modification. Respond to same. | 0.20<br>210.00/hr | 42.00 |
| | AJ | Investor Relations<br>Confer with Kim re info needed on claims to be modified. Review info and give direction. | 0.40<br>210.00/hr | 84.00 |
| | AJ | Investor Relations<br>Review email from Josh related to claims motion, and respond to same. | 0.20<br>210.00/hr | 42.00 |
| 9/6/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Investigating last minute possible objections. | 2.70<br>80.00/hr | 216.00 |

**Exhibit A - Page 15**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                        Page      2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/6/2018 | AJ | Investor Relations<br>Review claims to be changed and confer with Kim re same. Prepare updated worksheet with modified claims. Call with Josh to discuss format, etc. Revise the report, finalize and email to Josh to review. | 1.40<br>210.00/hr | 294.00 |
| 9/7/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Investigating last minute possible objections. | 1.80<br>80.00/hr | 144.00 |
| | AJ | Investor Relations<br>Email investor communication to Kim for response. | 0.10<br>210.00/hr | 21.00 |
| 9/10/2018 | TM | Investor Relations<br>Email from Diaz re item to post to website. Downloaded and saved, made narrative. Gave to Kimberley with instructions. Made spreadsheet of all contacts for her to cross-reference and emial to the Receiver's Reply Re Claims and Objections. Posted to website. Checked link. Made email and sent to subscribers.  Sent email to group re same re yesterday's posting and emailing of Receiver's Reply. | 1.20<br>165.00/hr | 198.00 |
| | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Working on getting out the latest update to those not on the email update list. | 2.50<br>80.00/hr | 200.00 |
| 9/11/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Working on getting out the latest update to those not on the email update list. | 2.80<br>80.00/hr | 224.00 |
| 9/12/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Working on getting out the latest update to those not on the email update list. | 3.50<br>80.00/hr | 280.00 |
| 9/13/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Investigating last minute possible objections. | 1.30<br>80.00/hr | 104.00 |
| 9/14/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Investigating last minute possible objections. | 0.60<br>80.00/hr | 48.00 |
| 9/17/2018 | KW | Investor Relations<br>Many phone calls and returned emails of claimants answering detailed update questions. Quick investigating last minute possible objections. | 1.70<br>80.00/hr | 136.00 |

**Exhibit A - Page 16**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                              Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2018 | TM | Investor Relations<br>Call from Alison re need for update to website. | 0.10<br>165.00/hr | 16.50 |
| 9/18/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. Quick investigating last minute possible objections. | 0.80<br>80.00/hr | 64.00 |
| 9/20/2018 | KW | Investor Relations<br>Phone conversation with Peter Chirico. | 0.30<br>80.00/hr | 24.00 |
| 9/21/2018 | TM | Investor Relations<br>Posted update to Total Wealth website and sent out email. | 1.00<br>165.00/hr | 165.00 |
| 9/26/2018 | KW | Investor Relations<br>Email and a bit of research for Kimberly A McKinney. | 0.80<br>80.00/hr | 64.00 |
| | | SUBTOTAL: | [    23.70 | 2,429.50] |
| | | Project Management | | |
| 9/7/2018 | AJ | Project Management<br>Review email from IRA custodian and forward to Tom for response. | 0.10<br>210.00/hr | 21.00 |
| 9/25/2018 | AJ | Project Management<br>Review emails from Matt and Kim re vendor bill for notice mailing. | 0.10<br>210.00/hr | 21.00 |
| | | SUBTOTAL: | [     0.20 | 42.00] |
| | | Receiver | | |
| 9/28/2018 | TAS | Receiver<br>Telephone call with David Zaro re SEC complaint against PPCN,<br>email Frank re settlement. | 0.30<br>270.00/hr | 81.00 |
| | | SUBTOTAL: | [     0.30 | 81.00] |
| | | For professional services rendered | 24.80 | $2,606.50 |
| | | Balance due | | $2,606.50 |

**Exhibit A - Page 17**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **Accounting & Reporting** | | | |
| 10/11/2018 | MRF | Accounting & Reporting<br>Call with CPA re status of tax returns. | 0.30<br>90.00/hr | 27.00 |
| 10/15/2018 | MRF | Accounting & Reporting<br>Met with Receiver to execute tax returns, saved digital copies on server, and gave instructions to Bonnie Carver re certified mailing of returns. | 1.20<br>90.00/hr | 108.00 |
| 10/24/2018 | AJ | Accounting & Reporting<br>Call from taxing authority in UT. Looked up tax bills and confer with Kim re claims sent/ filed, etc.  Called and left a message. | 0.20<br>210.00/hr | 42.00 |
| | AJ | Accounting & Reporting<br>Call with UT tax person re claim form received. Advised that bar date has passed.  Reviewed notices, and discussed the last return filed and reconciliation needed, letter, etc. | 0.80<br>210.00/hr | 168.00 |
| | SUBTOTAL: | | [    2.50 | 345.00] |
| | **Investor Relations** | | | |
| 10/1/2018 | KW | Investor Relations<br>Ensuring all addresses are up to date on the correct excel. | 0.60<br>80.00/hr | 48.00 |
| 10/2/2018 | AJ | Investor Relations<br>Confer with Heidi re investor to see Tom. Confer with Tom re same. Look up info and call with Tom and Josh re same. Email Josh re | 0.30<br>210.00/hr | 63.00 |

**Exhibit A - Page 18**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                          Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | findings on condo that was sold. |  |  |
| 10/2/2018 | AJ | Investor Relations<br>Call from Tom and receive direction to look into property sales by Cooper.  Log in and review title history for both Cooper properties. Create file and save info. | 0.50<br>210.00/hr | 105.00 |
|  | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Investigating last minute possible objections. | 1.30<br>80.00/hr | 104.00 |
| 10/4/2018 | KW | Investor Relations<br>Dealing with Mark Parsons Claim. | 1.60<br>80.00/hr | 128.00 |
| 10/5/2018 | AJ | Investor Relations<br>Review email from investor and confer with Kim re same. Provide instruction re researching claim, etc. Review results and discuss. | 0.60<br>210.00/hr | 126.00 |
| 10/8/2018 | KW | Investor Relations<br>Dealing with Mark Parsons Claim, and other investor inquiries. | 1.10<br>80.00/hr | 88.00 |
| 10/9/2018 | KW | Investor Relations<br>Dealing with Mark Parsons Claim, and other investor inquiries. | 0.80<br>80.00/hr | 64.00 |
| 10/19/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.70<br>80.00/hr | 56.00 |
|  | AJ | Investor Relations<br>Review emails from investors and forward to Kim for response. | 0.20<br>210.00/hr | 42.00 |
| 10/22/2018 | AJ | Investor Relations<br>Review email from IRA custodian. Confer with Kim re same. | 0.20<br>210.00/hr | 42.00 |
| 10/29/2018 | TM | Investor Relations<br>Email from Diaz with fee apps to post to website. Saved items to pubdocs. | 0.30<br>165.00/hr | 49.50 |
| 10/30/2018 | KW | Investor Relations<br>Looking into Chris and Ann Lee's claims and long discussion with investor that came in with questions about Tony Hartman and PPCN. | 2.60<br>80.00/hr | 208.00 |
|  | AJ | Investor Relations<br>Confer with Kim re investor inquiry. Provide instruction and discuss findings. | 0.40<br>210.00/hr | 84.00 |
| 10/31/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.70<br>80.00/hr | 56.00 |
|  |  | SUBTOTAL: | [        11.90 | 1,263.50] |

**Exhibit A - Page 19**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**Project Management**

| 10/25/2018 AJ | Project Management<br>Review email from Josh and review declaration. Call with Tom re same. Send signed declaration to Josh for filing. | 0.20<br>210.00/hr | 42.00 |
| 10/29/2018 AJ | Project Management<br>Review email from Martha with items filed and to be posted to website. Review attachments. | 0.40<br>210.00/hr | 84.00 |
| 10/31/2018 AJ | Project Management<br>Review email from Tom related to TWM subpoena. Review files and run search for the audio files. Confer with Darren re radio show files, review email re same. Set up folder in dropbox and load files.  Finalize and email link to Tom for use by attorney to review the subpoenaed records. | 2.40<br>210.00/hr | 504.00 |

|  | SUBTOTAL: | [      3.00 | 630.00] |
|---|---|---|---|

**Receiver**

| 10/4/2018 TAS | Receiver<br>Meet with concerned investor re claims questions, PPCN. | 0.40<br>270.00/hr | 108.00 |
| 10/11/2018 TAS | Receiver<br>Place excess cash in treasury securities. | 0.30<br>270.00/hr | 81.00 |
| 10/31/2018 TAS | Receiver<br>Receive inquiry from AUSA re radio recordings, direct and confer with Alison re same, follow up and complete. | 0.20<br>270.00/hr | 54.00 |

|  | SUBTOTAL: | [      0.90 | 243.00] |
|---|---|---|---|

**Receivership Administration**

| 10/15/2018 BC | Receivership Administration<br>Prepared Certified mail for tax returns. | 0.50<br>60.00/hr | 30.00 |
| 10/24/2018 BC | Receivership Administration<br>Prepared Certified mail for tax returns. | 0.50<br>60.00/hr | 30.00 |

|  | SUBTOTAL: | [      1.00 | 60.00] |
|---|---|---|---|

|  | For professional services rendered | 19.30 | $2,541.50 |
|---|---|---|---|

|  | Balance due |  | $2,541.50 |
|---|---|---|---|

**Exhibit A - Page 20**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Accounting & Reporting** |  |  |  |
| 10/22/2018 TM | Accounting & Reporting<br>Calls from Tom re SFAR for fee app. Made into pdf and sent to del Castillo. | 0.10<br>165.00/hr | NO CHARGE |
| SUBTOTAL: |  | [    0.10 | 0.00] |
| For professional services rendered |  | 0.10 | $0.00 |
| Balance due |  |  | $0.00 |

**Exhibit A - Page 21**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| Investor Relations |  |  |  |  |
| 11/2/2018 | AJ | Investor Relations<br>Call with investor and review claim. | 0.40<br>210.00/hr | 84.00 |
| 11/13/2018 | AJ | Investor Relations<br>Review claims to be added/ adjusted.  Draft email to Tom and Josh re same.  Confer with Kim re details and give direction re same. | 0.30<br>210.00/hr | 63.00 |
| 11/14/2018 | KW | Investor Relations<br>Evaluating Mark Parsons claim. Spoke with him on the phone to clarify claim. | 1.30<br>80.00/hr | 104.00 |
|  | AJ | Investor Relations<br>Review Parsons claim, confer with Kim re same. | 0.50<br>210.00/hr | 105.00 |
| 11/26/2018 | AJ | Investor Relations<br>Confer with Kim re claim additions. Review email from Josh re motions and figure needed.  Call with Josh and follow up with email details on claims revisions. | 1.00<br>210.00/hr | 210.00 |
| 11/28/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.70<br>80.00/hr | 56.00 |
|  | SUBTOTAL: |  | [         4.20 | 622.00] |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                              Page        2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Project Management** |  |  |  |
| 11/26/2018 DC | Project Management<br>Received email from counsel re distribution; responded. | 0.10<br>160.00/hr | 16.00 |
| | SUBTOTAL: | [        0.10 | 16.00] |
| | For professional services rendered | 4.30 | $638.00 |
| | Balance due |  | $638.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Accounting & Reporting** | | | | |
| 12/4/2018 MRF | Accounting & Reporting<br>Reviewed vendor invoices and processed accounts payable.  Met with Thomas Seaman for approval and gave instructions to Bonnie Carver re sending payments.  Conferred with broker re treasury investments on matured accounts and discussed cash needs with Receiver. | | 0.80<br>90.00/hr | 72.00 |
| 12/21/2018 MRF | Accounting & Reporting<br>Deposited payment received and updated accounting. | | 0.30<br>90.00/hr | 27.00 |
| 12/27/2018 MRF | Accounting & Reporting<br>Reviewed tax notices received from FTB and compared to return. | | 0.30<br>90.00/hr | 27.00 |
| SUBTOTAL: | | [ | 1.40 | 126.00] |
| **Investor Relations** | | | | |
| 12/4/2018 AJ | Investor Relations<br> Confer with Kim re inquiries from investors, review emails, etc. | | 0.30<br>210.00/hr | 63.00 |
| KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | | 2.50<br>80.00/hr | 200.00 |
| 12/5/2018 KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | | 0.40<br>80.00/hr | 32.00 |

**Exhibit A - Page 24**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/7/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.10<br>80.00/hr | 8.00 |
|  | AJ | Investor Relations<br>Review email from investor and consider. | 0.10<br>210.00/hr | 21.00 |
| 12/19/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.30<br>80.00/hr | 24.00 |
| 12/26/2018 | AJ | Investor Relations<br>Review email from Josh with status update. | 0.10<br>210.00/hr | 21.00 |
| 12/28/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.30<br>80.00/hr | 24.00 |
|  |  | SUBTOTAL: | [        4.10 | 393.00] |

Project Management

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/4/2018 | AJ | Project Management<br>Review email from Josh re fee applications and distribution motion, confer with Tom re same. Send order to Matt. | 0.20<br>210.00/hr | 42.00 |
|  |  | SUBTOTAL: | [        0.20 | 42.00] |

Receiver

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/4/2018 | TAS | Receiver<br>Review Total Wealth invoice from Crowe, note billing issues, and send email re objections to same. | 0.60<br>270.00/hr | 162.00 |
|  | TAS | Receiver<br>Treasury management direct re T-bill sale, liquidity. | 0.30<br>270.00/hr | 81.00 |
|  |  | SUBTOTAL: | [        0.90 | 243.00] |
|  |  | For professional services rendered | 6.60 | $804.00 |
|  |  | Balance due |  | $804.00 |

**Exhibit A - Page 25**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Accounting & Reporting |  |  |
| 1/15/2019 | MRF | Accounting & Reporting<br>Call with broker re cash available to invest in treasuries. | 0.20<br>90.00/hr | 18.00 |
| 1/17/2019 | MRF | Accounting & Reporting<br>Preliminary discussion with CPA re 2018 return and documents needed.  Reviewed file. | 0.70<br>90.00/hr | 63.00 |
| 1/21/2019 | MRF | Accounting & Reporting<br>Follow up call with CPA re 2018 tax items for upcoming return preparation. | 0.40<br>90.00/hr | 36.00 |
| 1/23/2019 | AJ | Accounting & Reporting<br>Received direction from Tom re reports needed. | 0.10<br>210.00/hr | 21.00 |
|  | AJ | Accounting & Reporting<br>Reconcile bank accounts, run and save reports requested. | 0.30<br>210.00/hr | 63.00 |
| 1/25/2019 | MRF | Accounting & Reporting<br>Updated accounting with year-end interest income.  Ran 12/31/18 financial statements and provided to Receiver. | 0.50<br>90.00/hr | 45.00 |
|  | MRF | Accounting & Reporting<br>Reviewed vendor 1099 info and requested missing W9s.  Input information to accounting and printed the 2018 1096/1099s.  Gave instructions to Bonnie Carver re mailing same. | 0.70<br>90.00/hr | 63.00 |
| 1/29/2019 | MRF | Accounting & Reporting<br>Gathered 2018 financial statements and forwarded to CPA with various info re fund receipts. | 1.40<br>90.00/hr | 126.00 |

**Exhibit A - Page 26**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                            Page        2

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 4.30 | 435.00] |
| | Investor Relations | | | |
| 1/15/2019 KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | | 0.30<br>80.00/hr | 24.00 |
| 1/28/2019 AJ | Investor Relations<br>Confer with Tom re finalizing the case, review final costs and expenses for reserve. Confer with Kim re final claims and revisions. Work on finalizing all. | | 1.30<br>210.00/hr | 273.00 |
| KW | Investor Relations<br>Correcting investor information on excel for exhibits. | | 2.10<br>80.00/hr | 168.00 |
| | SUBTOTAL: | [ | 3.70 | 465.00] |
| | Project Management | | | |
| 1/23/2019 AJ | Project Management<br>Call with Tom re Total Wealth closing case, distribution plan, etc. | | 0.20<br>210.00/hr | 42.00 |
| 1/30/2019 TM | Project Management<br>Downloaded PACER documents. | | 2.00<br>165.00/hr | 330.00 |
| | SUBTOTAL: | [ | 2.20 | 372.00] |
| | Receiver | | | |
| 1/17/2019 TAS | Receiver<br>Confer with Matt and calls with Mark at Wells re treasury management and maturing securities. | | 0.30<br>270.00/hr | 81.00 |
| 1/21/2019 TAS | Receiver<br>Confer with Matt re Crowe Horwath bill. | | 0.30<br>270.00/hr | 81.00 |
| 1/23/2019 TAS | Receiver<br>Telephone call with Josh re closing process, revise same. Telephone call with Crowe Howarth re same. | | 0.50<br>270.00/hr | 135.00 |
| TAS | Receiver<br>Review Crowe Horwath draft bill, note unacceptable entries, summarize same, Telephone call with Chad Coombs re same. | | 0.50<br>270.00/hr | 135.00 |
| 1/28/2019 TAS | Receiver<br>Work on distribution motion and report, calculate reserves, calls with Josh re same. | | 1.90<br>270.00/hr | 513.00 |

**Exhibit A - Page 27**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                              Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/28/2019 | TAS | Receiver<br>Consider cash balance and reserve needs. Telephone call with Josh re same, review and analyze Crowe bill.  Telephone call with Chad re areas requiring review, calculate preliminary reserves. | 1.10<br>270.00/hr | 297.00 |
| | SUBTOTAL: | | [      4.60 | 1,242.00] |
| | _Receivership Administration_ | | | |
| 1/31/2019 | BC | Receivership Administration<br>Prepared mailing of 1099 forms. | 0.30<br>60.00/hr | 18.00 |
| | SUBTOTAL: | | [      0.30 | 18.00] |
| | For professional services rendered | | 15.10 | $2,532.00 |
| | Balance due | | | $2,532.00 |

**Exhibit A - Page 28**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019

Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Accounting & Reporting** |  |  |  |  |
| 1/28/2019 TM | Accounting & Reporting | | 1.00 | NO CHARGE |
| | Project for Tom re fee app upcoming. | | 165.00/hr | |
| SUBTOTAL: | | [ | 1.00 | 0.00] |
| For professional services rendered | | | 1.00 | $0.00 |
| Balance due | | | | $0.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Accounting & Reporting** | | | | |
| 2/1/2019 MRF | Accounting & Reporting<br>Responded to email from CPA re 2018 financial statements. | | 0.40<br>90.00/hr | 36.00 |
| 2/4/2019 AJ | Accounting & Reporting<br>Reconcile the bank accounts and provide info to Tom as requested. | | 0.30<br>210.00/hr | 63.00 |
| 2/26/2019 MRF | Accounting & Reporting<br>Reviewed emails from CPA re 2018 tax return progress.  Forwarded information requested and saved files received on server. | | 0.60<br>90.00/hr | 54.00 |
| SUBTOTAL: | | [ | 1.30 | 153.00] |
| **Investor Relations** | | | | |
| 2/4/2019 KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | | 0.50<br>80.00/hr | 40.00 |
| AJ | Investor Relations<br>Work on final claims report and exhibits, etc. Call with Tom and Josh re details re same. Email complete exhibit to all. | | 2.20<br>210.00/hr | 462.00 |
| 2/5/2019 AJ | Investor Relations<br>Confer with Kim recent investor communications and provide instruction on responses. | | 0.20<br>210.00/hr | 42.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/11/2019 | TM | Investor Relations<br>Call from Tom re items to post on Total Wealth website. Email from attorneys with items. Prepared items for posting and posted. Sent emails to subscribers in two separate posts. Email to group re same. | 1.20<br>165.00/hr | 198.00 |
|  | AJ | Investor Relations<br>Review email from Allen Matkins with filed docs. Review emails from investors in response to distribution notices sent out. Confer with Kim re responses to same. | 0.50<br>210.00/hr | 105.00 |
|  | KW | Investor Relations<br>Phone call with Peter Chirico. | 0.60<br>80.00/hr | 48.00 |
| 2/12/2019 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.40<br>80.00/hr | 32.00 |
|  | AJ | Investor Relations<br>Confer with Kim re investors questions. Search for info on criminal case outcome. Review and discuss case status with Tom. Email Tom link to story on restitution. | 0.60<br>210.00/hr | 126.00 |
| 2/13/2019 | AJ | Investor Relations<br>Review investor messages and correspondence. | 0.30<br>210.00/hr | 63.00 |
| 2/19/2019 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.20<br>80.00/hr | 16.00 |
|  | AJ | Investor Relations<br>Review multiple emails from Tom and Josh related to Cooper settlement and the investors that are receiving restitution. Confer with Kim re same. | 0.60<br>210.00/hr | 126.00 |
| 2/20/2019 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions (.4). Investigated those who received money from Cooper (.6) | 1.00<br>80.00/hr | 80.00 |
|  | AJ | Investor Relations<br>Emails with Allen Matkins re distribution revisions. Confer with Kim re investor responses. Review list of restitution victims, give direction to Kim re same. | 0.70<br>210.00/hr | 147.00 |
| 2/21/2019 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.70<br>80.00/hr | 56.00 |
|  | AJ | Investor Relations<br>Review motion from Josh re distribution amendment. Work on revising the distribution amounts excluding the restitution recipients. Confer | 2.30<br>210.00/hr | 483.00 |

**Exhibit A - Page 31**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                           Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | with Tom re same. Revise again and prepare for Tom's final review. | | |
| 2/22/2019 | AJ | Investor Relations<br>Confer with Tom re final revised distribution numbers and receive approval. Finalize reports and email to Josh for filing. | 0.50<br>210.00/hr | 105.00 |
| 2/25/2019 | AJ | Investor Relations<br>Review email from Josh re TWM filing, call with Tom re same. Print docs for Tom to review. | 0.30<br>210.00/hr | 63.00 |
| 2/26/2019 | AJ | Investor Relations<br>Review email from Josh with proposed motion to revise distribution. Review docs and confer with Tom re same. | 0.20<br>210.00/hr | 42.00 |
| | | SUBTOTAL: | [      13.00 | 2,234.00] |
| | | Project Management | | |
| 2/4/2019 | AJ | Project Management<br>Review distribution motion emails from Josh and confer with Tom re same. | 0.30<br>210.00/hr | 63.00 |
| 2/7/2019 | TM | Project Management<br>Email from Tom re final report. Read through, minor changes. Saved. | 0.10<br>165.00/hr | 16.50 |
| | AJ | Project Management<br>Review email from Josh re filing. Confer with Tom re same. | 0.30<br>210.00/hr | 63.00 |
| 2/24/2019 | DC | Project Management<br>Came to office to inventory stored files and data for inventory purposes prior to move to storage. | 0.80<br>160.00/hr | 128.00 |
| | | SUBTOTAL: | [        1.50 | 270.50] |
| | | Receiver | | |
| 2/4/2019 | TAS | Receiver<br>Review draft report and motion to make distribution, update accounting through 1/31, calculate reserve requirements, calls and emails with counsel and Crowe re same, calculate distribution, confer re additional bona fide claim, subordination of non-investor claims, revise narrative in motion, prepare narrative report, prepare SFAR, prepare exhibit, forward red line to counsel, calls re same. | 3.30<br>270.00/hr | 891.00 |
| 2/14/2019 | TAS | Receiver<br>Email prosecutor Zipp re questions re purported restitution payments by defendant Cooper. | 0.40<br>270.00/hr | 108.00 |
| 2/21/2019 | TAS | Receiver<br>Confer with Alison re reducing distributions of claimants receiving restitution, direct re methodology and keeping those claimants | 0.50<br>270.00/hr | 135.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | payments static and re pro rating balance over unaffected investors. | | |
| 2/22/2019 | TAS | Receiver<br>Review draft calculations re apportionment of distribution check numbers and test, approve. | 0.60<br>270.00/hr | 162.00 |
| 2/26/2019 | TAS | Receiver<br>Review and approve declaration re claims adjustments re restitution payment if made. | 0.30<br>270.00/hr | 81.00 |
| | | SUBTOTAL: | [      5.10 | 1,377.00] |
| | | Receivership Administration | | |
| 2/14/2019 | AJ | Receivership Administration<br>Work on organizing records, documents and files. Direction to Bonnie re same. | 0.30<br>210.00/hr | 63.00 |
| | | SUBTOTAL: | [      0.30 | 63.00] |
| | | For professional services rendered | 21.20 | $4,097.50 |
| | | Balance due | | $4,097.50 |

**Exhibit A - Page 33**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Accounting & Reporting** |  |  |  |  |
| 3/15/2019 MRF | Accounting & Reporting | Reviewed vendor invoices and processed accounts payable.  Met with Thomas Seaman for approval of payments and gave instructions to Bonnie Carver re mailing checks.  Reviewed K-1 received and forwarded to CPA. | 0.40 90.00/hr | 36.00 |
|  | SUBTOTAL: |  | [      0.40 | 36.00] |
| **Investor Relations** |  |  |  |  |
| 3/7/2019 AJ | Investor Relations | Review Kipperman response and email from / to Josh re same. | 0.20 210.00/hr | 42.00 |
| 3/11/2019 KW | Investor Relations | Phone call with Peter Chirico. | 0.60 80.00/hr | 48.00 |
| 3/13/2019 AJ | Investor Relations | Review message from claimant. Forward to Kim for response. | 0.10 210.00/hr | 21.00 |
| 3/14/2019 AJ | Investor Relations | Review correspondence from investors and forward to Kim for response. | 0.10 210.00/hr | 21.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                      Page        2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/15/2019 KW | Investor Relations<br>Phone call with Peter Chirico. | 0.70<br>80.00/hr | 56.00 |
| 3/18/2019 KW | Investor Relations<br>Phone call with Peter Chirico. Discussing case with Alison Juroe.<br>Saving documents from PACER. | 1.40<br>80.00/hr | 112.00 |
| 3/19/2019 KW | Investor Relations<br>Returning phone calls from investors. | 0.60<br>80.00/hr | 48.00 |
| TM | Investor Relations<br>Email from Diaz with items to post to website. Prepared for posting.<br>Email to Diaz re date of hearing question. | 1.20<br>165.00/hr | 198.00 |
| 3/20/2019 KW | Investor Relations<br>Returning phone calls from investors. | 0.20<br>80.00/hr | 16.00 |
| 3/21/2019 KW | Investor Relations<br>Phone call with Peter Chirico. | 0.50<br>80.00/hr | 40.00 |
| 3/25/2019 AJ | Investor Relations<br>Confer with Kim re investor calls and appropriate responses. | 0.10<br>210.00/hr | 21.00 |
| | SUBTOTAL: | [      5.70 | 623.00] |

Project Management

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/8/2019 AJ | Project Management<br>Confer with Tom re hearing date on distribution. | 0.10<br>210.00/hr | 21.00 |
| 3/11/2019 DC | Project Management<br>Reviewed boxed files and discovery boxes to confirm all for Total<br>Wealth; moved to offsite storage and inventoried. | 1.00<br>160.00/hr | 160.00 |
| 3/18/2019 AJ | Project Management<br>Confer with Kim re distribution hearing, direct re PACER docs. | 0.20<br>210.00/hr | 42.00 |
| AJ | Project Management<br>Confer with Tom re hearing. | 0.10<br>210.00/hr | 21.00 |
| AJ | Project Management<br>Call with Tom re TWM, hearing taken off calendar, etc. | 0.20<br>210.00/hr | 42.00 |
| | SUBTOTAL: | [      1.60 | 286.00] |

Receiver

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/20/2019 TAS | Receiver<br>Review PPCM settlement document changes, leave voice mail for<br>Frank Scollan re same. | 0.30<br>270.00/hr | 81.00 |

**Exhibit A - Page 35**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        3

|  | Hrs/Rate | Amount |
|---|---|---|
| SUBTOTAL: | [          0.30 | 81.00] |

Receivership Administration

| 3/15/2019 BC | Receivership Administration Prepared checks for mailing to creditors. | 0.20 60.00/hr | 12.00 |

|  | Hrs/Rate | Amount |
|---|---|---|
| SUBTOTAL: | [          0.20 | 12.00] |
| For professional services rendered | 8.20 | $1,038.00 |
| Balance due |  | $1,038.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 4/11/2019 | MRF | Accounting & Reporting<br>Call with treasuries broker re funds transfer needed.  Received instructions from Alison Juroe re checks needed for upcoming distribution to investors. | 0.60<br>90.00/hr | 54.00 |
| | | SUBTOTAL: | [      0.60 | 54.00] |
| | | **Investor Relations** | | |
| 4/3/2019 | AJ | Investor Relations<br>Review and forward investor email to Kim for response. | 0.10<br>210.00/hr | 21.00 |
| 4/8/2019 | AJ | Investor Relations<br>Review emails and correspondence from investors checking on status of distribution; forward to Kim for response. | 0.20<br>210.00/hr | 42.00 |
| 4/9/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 3.90<br>80.00/hr | 312.00 |
| 4/10/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 2.10<br>80.00/hr | 168.00 |
| | AJ | Investor Relations<br>Review emails from investors and forward to Kim for response. Call with Kim re same. | 0.20<br>210.00/hr | 42.00 |

**Exhibit A - Page 37**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                 Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/11/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 1.30<br>80.00/hr | 104.00 |
| | AJ | Investor Relations<br>Confer with Matt re Total distribution, cash on hand, check stock, etc. | 0.20<br>210.00/hr | 42.00 |
| 4/12/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 0.70<br>80.00/hr | 56.00 |
| | AJ | Investor Relations<br>Review distribution list, order, and research notice given to claimants. | 0.30<br>210.00/hr | 63.00 |
| 4/15/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 0.30<br>80.00/hr | 24.00 |
| 4/16/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 0.40<br>80.00/hr | 32.00 |
| | AJ | Investor Relations<br>Work on distribution worksheet. Confer with Kim re same. | 0.30<br>210.00/hr | 63.00 |
| 4/17/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. Worked on investor address spreadsheet and preparing for distribution. | 8.10<br>80.00/hr | 648.00 |
| 4/18/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. Worked on investor address spreadsheet and preparing for distribution. | 2.10<br>80.00/hr | 168.00 |
| | AJ | Investor Relations<br>Work on getting ready for distribution, work on worksheet for upload. Confer with Kim re addresses, splits, etc. | 0.60<br>210.00/hr | 126.00 |
| 4/19/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. Worked on investor address spreadsheet and preparing for distribution. | 3.80<br>80.00/hr | 304.00 |
| | AJ | Investor Relations<br>Work on vendors. Direction to Bonnie, and confer with Matt re same. | 0.10<br>210.00/hr | 21.00 |
| 4/22/2019 | KW | Investor Relations<br>Worked on investor address spreadsheet and preparing for distribution. Contacting investors that had missing information needed for distribution. Returning phone calls and emails from investors | 1.90<br>80.00/hr | 152.00 |

**Exhibit A - Page 38**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                              Page        3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | regarding the latest decision released on 4/8. |  |  |
| 4/23/2019 | AJ | Investor Relations<br>Continue to work on getting the claims data ready to import into Quickbooks. | 0.70<br>210.00/hr | 147.00 |
| 4/24/2019 | KW | Investor Relations<br>Worked on investor address spreadsheet and preparing for distribution. Contacting investors that had missing information needed for distribution. Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 1.20<br>80.00/hr | 96.00 |
|  | AJ | Investor Relations<br>Upload distribution data into Quickbooks.  Work on corrections and formatting issues. Give direction to Bonnie re same. | 2.40<br>210.00/hr | 504.00 |
| 4/25/2019 | BC | Investor Relations<br>Entered bills for distribution. | 6.40<br>60.00/hr | 384.00 |
|  | KW | Investor Relations<br>Worked on investor address spreadsheet and preparing for distribution. Contacting investors that had missing information needed for distribution. Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 0.90<br>80.00/hr | 72.00 |
|  | AJ | Investor Relations<br>Continue to work on cleaning up addresses and distribution amounts in Quickbooks. Direct Bonnie re same. | 1.30<br>210.00/hr | 273.00 |
| 4/26/2019 | MRF | Investor Relations<br>Received instructions from Alison Juroe and processed the investor distribution checks.  Scanned signed checks. | 1.80<br>90.00/hr | 162.00 |
|  | AJ | Investor Relations<br>Confer with Matt re distribution checks ready to be printed, discuss letter, check stock, staffing for mailing, etc. | 0.50<br>210.00/hr | 105.00 |
| 4/29/2019 | BC | Investor Relations<br>Prepared and mailed distribution checks to claimants. | 5.50<br>60.00/hr | 330.00 |
|  | KW | Investor Relations<br>Prepped checks, labels, and letters for distribution check mailing. Received phone calls from investors. | 9.60<br>80.00/hr | 768.00 |
|  | AJ | Investor Relations<br>Confer with Tom re distribution checks, letter, etc. Revise letter and print labels, etc.. Provide direction to Kim and Bonnie re mailing. Email motion to Tim for posting to website. | 1.70<br>210.00/hr | 357.00 |
| 4/30/2019 | AJ | Investor Relations<br>Review and respond to email from claimant re timing on checks, and title change, etc. | 0.20<br>210.00/hr | 42.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      4

|              |     |                                                                                                        | Hrs/Rate        | Amount      |
|--------------|-----|--------------------------------------------------------------------------------------------------------|-----------------|-------------|
| 4/30/2019    | KW  | Investor Relations<br>Phone calls and emails from investors.                                           | 0.80<br>80.00/hr | 64.00       |
|              | TM  | Investor Relations<br>Email from Alison re distribution order and need to post to website.<br>Posted item to website and sent emails. | 1.20<br>165.00/hr | 198.00      |
|              |     | SUBTOTAL:                                                                                              | [     60.80     | 5,890.00]   |
|              |     | Project Management                                                                                     |                 |             |
| 4/8/2019     | AJ  | Project Management<br>Review email from Josh re motion was approved, review and respond<br>to same.     | 0.30<br>210.00/hr | 63.00       |
|              |     | SUBTOTAL:                                                                                              | [      0.30     | 63.00]      |
|              |     | Receiver                                                                                               |                 |             |
| 4/9/2019     | TAS | Receiver<br>Receiver numerous voice mails and multiple calls from investor not<br>happy with offset for Cooper's restitution debt, call her re same. | 0.60<br>270.00/hr | 162.00      |
| 4/29/2019    | TAS | Receiver<br>Prepare cover letter for distribution check.                                               | 0.30<br>270.00/hr | 81.00       |
|              |     | SUBTOTAL:                                                                                              | [      0.90     | 243.00]     |
|              |     | For professional services rendered                                                                     | 62.60           | $6,250.00   |
|              |     | Balance due                                                                                            |                 | $6,250.00   |

**Exhibit A - Page 40**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Accounting & Reporting | | |
| 5/7/2019 | MRF | Accounting & Reporting<br>Received instructions from Alison Juroe and re-issued checks that were previously stop-paid.  Issued new stop payment per instructions and exchanged emails with CPA re tax reporting of distribution payments. | 0.80<br>90.00/hr | 72.00 |
| 5/24/2019 | MRF | Accounting & Reporting<br>Forwarded K-1s received for 2018 and sent per request from CPA. | 0.30<br>90.00/hr | 27.00 |
| | | SUBTOTAL: | [    1.10 | 99.00] |
| | | Investor Relations | | |
| 5/1/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 1.20<br>80.00/hr | 96.00 |
| | TM | Investor Relations<br>Saved new document in PACER. | 0.20<br>165.00/hr | 33.00 |
| 5/2/2019 | AJ | Investor Relations<br>Calls and emails with investors re questions about distribution.  Confer with Tom and Kim re same. Email to Josh re investor inquiry for him to resolve, review response re same. | 0.40<br>210.00/hr | 84.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                        Page        2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/2/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.70<br>80.00/hr | 56.00 |
| 5/3/2019 | AJ | Investor Relations<br>Calls and emails with investors re reissue requests and other inquires.<br>Confer with Bonnie and Kim re calls. | 0.80<br>210.00/hr | 168.00 |
|  | KW | Investor Relations<br>Phone calls and emails from investors. | 1.30<br>80.00/hr | 104.00 |
| 5/6/2019 | MRF | Investor Relations<br>Received instructions from Alison Juroe re distribution check re-issues<br>and stop payments.  Logged into banking system and issued stop<br>payments. | 0.40<br>90.00/hr | 36.00 |
|  | KW | Investor Relations<br>Phone calls and emails from investors. | 0.30<br>80.00/hr | 24.00 |
|  | AJ | Investor Relations<br>Emails and calls with claimants re reissues, check problems, etc. | 0.70<br>210.00/hr | 147.00 |
| 5/7/2019 | KW | Investor Relations<br>Phone calls and emails from investors. Updating addresses and<br>re-mailing checks. | 2.10<br>80.00/hr | 168.00 |
|  | AJ | Investor Relations<br>Emails and calls with claimants re distribution checks, taxes, etc.<br>Reissue checks. | 1.40<br>210.00/hr | 294.00 |
| 5/8/2019 | MRF | Investor Relations<br>Verified stop paid checks had not gone through.  Mailed re-issued<br>payment after verification. | 0.30<br>90.00/hr | 27.00 |
|  | AJ | Investor Relations<br>Calls and emails with claimants re distribution checks, reissue<br>requests, etc. Confer with Tom re calls with IRA Custodians. | 1.60<br>210.00/hr | 336.00 |
| 5/9/2019 | KW | Investor Relations<br>Phone calls and emails from investors. Updating addresses and<br>re-mailing checks. | 1.70<br>80.00/hr | 136.00 |
|  | AJ | Investor Relations<br>Call with custodian, calls and emails with claimants re distribution<br>check reissues, etc. Confer with Kim re same. Reissue checks. | 0.70<br>210.00/hr | 147.00 |
| 5/10/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.60<br>80.00/hr | 48.00 |

**Exhibit A - Page 42**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/10/2019 | AJ | Investor Relations<br>Print and mail reissued checks. Calls with claimants re same. | 0.80<br>210.00/hr | 168.00 |
| 5/13/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.20<br>80.00/hr | 16.00 |
| 5/14/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.70<br>80.00/hr | 56.00 |
|  | AJ | Investor Relations<br>Review emails from claimants re distribution questions, reissues, taxes, etc. | 0.30<br>210.00/hr | 63.00 |
| 5/15/2019 | AJ | Investor Relations<br>Emails and calls with claimants re distribution. Process check reissues, record notes in Quickbooks, etc. | 1.30<br>210.00/hr | 273.00 |
| 5/16/2019 | AJ | Investor Relations<br>Review and respond to emails from investors requesting reissued checks. Look up info for IRA custodian re check split between Trad. and ROTH. Confer with Kim re same. Confer with Tom re investor questions about distributions if they did not file a claim. Confer with Bonnie re response to same. Review and edit. | 0.80<br>210.00/hr | 168.00 |
|  | KW | Investor Relations<br>Calculating investor IRA and Roth split. | 0.40<br>80.00/hr | 32.00 |
| 5/20/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.50<br>80.00/hr | 40.00 |
|  | AJ | Investor Relations<br>Emails and calls re distribution checks to be reissued. | 0.20<br>210.00/hr | 42.00 |
| 5/21/2019 | AJ | Investor Relations<br>Review emails from investors, and checks returned for reissue. Confer with Kim re investor communications, and answer questions. | 0.30<br>210.00/hr | 63.00 |
|  | KW | Investor Relations<br>Phone calls and emails from investors. | 0.60<br>80.00/hr | 48.00 |
| 5/22/2019 | AJ | Investor Relations<br>Review checks received for reissue.  Respond to investor questions, and emails from IRA custodians. | 0.60<br>210.00/hr | 126.00 |
|  | KW | Investor Relations<br>Phone calls and emails from investors. | 0.60<br>80.00/hr | 48.00 |
| 5/23/2019 | AJ | Investor Relations<br>Calls and emails with investors and IRA custodian re distribution checks. | 0.30<br>210.00/hr | 63.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                      Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/23/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.70<br>80.00/hr | 56.00 |
| 5/24/2019 | AJ | Investor Relations<br>Emails with investors re distribution checks. Work on Voiding and reissuing checks. Make notes in Quickbooks, etc. Follow up with Bonnie on investor that is inquiring about notice of claims process. Review response from investor re same. | 1.30<br>210.00/hr | 273.00 |
| 5/26/2019 | AJ | Investor Relations<br>Calls and emails with investors and IRA custodians related to distribution checks. | 0.40<br>210.00/hr | 84.00 |
| 5/29/2019 | AJ | Investor Relations<br>Emails and calls with claimants re reissues, etc. | 0.40<br>210.00/hr | 84.00 |
| 5/30/2019 | AJ | Investor Relations<br>Reissue and mail checks. | 0.40<br>210.00/hr | 84.00 |
| 5/31/2019 | AJ | Investor Relations<br>Review email from investor that did not get a claim form. Confer with Bonnie re response to same. | 0.20<br>210.00/hr | 42.00 |
|  | KW | Investor Relations<br>Phone calls and emails from investors. | 0.20<br>80.00/hr | 16.00 |
|  |  | SUBTOTAL: | [        25.60 | 3,749.00] |

Project Management

|  |  |  |  |  |
|---|---|---|---|---|
| 5/28/2019 | DC | Project Management<br>Received email from Tom re PPCN settlement with instructions. Carried out directive of email and informed counsel. | 0.30<br>160.00/hr | 48.00 |
| 5/29/2019 | DC | Project Management<br>Received, printed and reviewed settlement agreement from counsel. Met with receiver, obtained signature, scanned and sent back to counsel. | 0.30<br>160.00/hr | 48.00 |
|  |  | SUBTOTAL: | [         0.60 | 96.00] |

Receivership Administration

|  |  |  |  |  |
|---|---|---|---|---|
| 5/16/2019 | AJ | Receivership Administration<br>Process payroll. Confer with staff re hours, etc. Save and print payroll register, and 401k listing. Confer with Tom re funding amount needed. | 0.80<br>210.00/hr | 168.00 |
|  |  | SUBTOTAL: | [         0.80 | 168.00] |

**Exhibit A - Page 44**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                      Page        5

|                                    | Hours  | Amount     |
|------------------------------------|--------|------------|
| For professional services rendered | 28.10  | $4,112.00  |
| Balance due                        |        | $4,112.00  |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 6/11/2019 | AJ | Accounting & Reporting<br>Reconcile bank account, multiple months. | 0.40<br>210.00/hr | 84.00 |
| | MRF | Accounting & Reporting<br>Reviewed trial balance and spoke with CPA re finalizing returns. | 0.40<br>90.00/hr | 36.00 |
| 6/12/2019 | MRF | Accounting & Reporting<br>Re-issued distribution checks and saved copies. | 0.40<br>90.00/hr | 36.00 |
| 6/18/2019 | MRF | Accounting & Reporting<br>Received info and instructions from Alison Juroe re check fraud on investor distribution check.  Exported check register and sent to Wells Fargo so remaining investor distribution checks can clear. | 0.70<br>90.00/hr | 63.00 |
| | AJ | Accounting & Reporting<br>Review emails from Wells Fargo related to fraud check. | 0.10<br>210.00/hr | 21.00 |
| 6/19/2019 | MRF | Accounting & Reporting<br>Reviewed follow up email from banker re check fraud and pulled check image for Alison Juroe.  Processed payment for Notary re check fraud affidavit. Faxed form to Wells Fargo to approve newly issued checks. | 0.60<br>90.00/hr | 54.00 |
| | AJ | Accounting & Reporting<br>Review emails from Wells Fargo related to filing a fraud claim.  Confer with Matt re same.  Completed the documents and discussed with Tom. Once signed and notarized, provided to Bonnie to send via | 1.60<br>210.00/hr | 336.00 |

**Exhibit A - Page 46**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | certified mail service. | | | |
| 6/20/2019 | AJ | Accounting & Reporting<br>Review, download and print checks copies in batches from Wells Fargo. | | 0.90<br>210.00/hr | 189.00 |
| 6/24/2019 | AJ | Accounting & Reporting<br>Work on reconciliation of distribution checks. | | 1.30<br>210.00/hr | 273.00 |
| 6/26/2019 | AJ | Accounting & Reporting<br>Work on reconciling the list from Millennium with the checks issued. | | 1.20<br>210.00/hr | 252.00 |
| 6/27/2019 | MRF | Accounting & Reporting<br>Call with CPA re receipt of 2018 tax return. | | 0.30<br>90.00/hr | 27.00 |
| 6/28/2019 | MRF | Accounting & Reporting<br>Completed form and faxed to bank so re-issued checks will clear. | | 0.20<br>90.00/hr | 18.00 |
| | | SUBTOTAL: | [ | 8.10 | 1,389.00] |

Investor Relations

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/3/2019 | AJ | Investor Relations<br>Review and respond to emails from claimants with checks to be reissued. | 0.20<br>210.00/hr | 42.00 |
| 6/5/2019 | AJ | Investor Relations<br>Review and respond to emails regarding check issues. Void, reissue and mail checks. | 0.80<br>210.00/hr | 168.00 |
| 6/6/2019 | AJ | Investor Relations<br>Review voicemail and emails from investors. Respond to email from IRA custodian related to distribution checks. | 0.30<br>210.00/hr | 63.00 |
| 6/10/2019 | KW | Investor Relations<br>Mailed instructions for investor having difficulty with checks. | 0.30<br>80.00/hr | 24.00 |
| 6/12/2019 | AJ | Investor Relations<br>Review email from Matthew re stop payment and reissue processed for Patti A. | 0.10<br>210.00/hr | 21.00 |
| 6/17/2019 | AJ | Investor Relations<br>Review email from investor and research checks. Find that one of the checks he did not receive cleared. Contact Wells Fargo and alert them to the fraudulent check.  Calls with Wells Fargo and the investor re next steps. Discuss protected payment method for remaining checks outstanding. Will provide a check register.  Issue stop payments on two checks lost in mail. | 2.50<br>210.00/hr | 525.00 |
| 6/24/2019 | AJ | Investor Relations<br>Review email  from Millennium Trust related to distribution checks not received. Print report. | 0.20<br>210.00/hr | 42.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                   Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/25/2019 | AJ | Investor Relations<br>Reviewed and responded to voice mail messages. Calls and emails sent re distribution checks. Made notes in QuickBooks re same. | 0.20<br>210.00/hr | 42.00 |
| 6/26/2019 | AJ | Investor Relations<br>Calls and emails with custodian re checks split as well as with investor dissatisfied with the amount of distribution check. | 0.40<br>210.00/hr | 84.00 |
| 6/27/2019 | AJ | Investor Relations<br>Reissue and mail check to claimant. Calls and emails with investors. | 0.30<br>210.00/hr | 63.00 |
|  |  | SUBTOTAL: | [     5.30 | 1,074.00] |
|  |  | Project Management |  |  |
| 6/19/2019 | TM | Project Management<br>Request from Alison re getting a notary, scheduled notary. Met with notary. Call to Tom re appointment. | 0.20<br>165.00/hr | 33.00 |
|  | AJ | Project Management<br>Request Tim set up a notary for WF Affidavit. | 0.10<br>210.00/hr | 21.00 |
|  |  | SUBTOTAL: | [     0.30 | 54.00] |
|  |  | Receiver |  |  |
| 6/6/2019 | TAS | Receiver<br>Direct Matt re Treasury management. | 0.20<br>270.00/hr | 54.00 |
|  |  | SUBTOTAL: | [     0.20 | 54.00] |
|  |  | Receivership Administration |  |  |
| 6/19/2019 | BC | Receivership Administration<br>Prepared certified mail and drove to post office. | 0.50<br>60.00/hr | 30.00 |
|  |  | SUBTOTAL: | [     0.50 | 30.00] |
|  |  | For professional services rendered | 14.40 | $2,601.00 |
|  |  | Balance due |  | $2,601.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 7/2/2019 | MRF | Accounting & Reporting<br>Met with Receiver re closing tax return and cost estimate from CPA firm. | 0.30<br>90.00/hr | 27.00 |
| 7/3/2019 | MRF | Accounting & Reporting<br>Call with CPA to address 2018 accounting questions and status update on the tax returns. | 0.50<br>90.00/hr | 45.00 |
| | AJ | Accounting & Reporting<br>Reconcile bank account. | 0.30<br>210.00/hr | 63.00 |
| 7/12/2019 | MRF | Accounting & Reporting<br>Forwarded documents from CPA to counsel re estimated closing of case. | 0.30<br>90.00/hr | 27.00 |
| 7/17/2019 | MRF | Accounting & Reporting<br>Reissued investor distribution check and issued stop pay and lost check. | 0.40<br>90.00/hr | 36.00 |
| 7/31/2019 | AJ | Accounting & Reporting<br>Confer with Tom re order from the court on report due on distributions. Discuss previous reply to Josh. Reconcile bank for July. Run reports for outstanding checks, etc. Analyze data.  Direct Bonnie re contacting investors with checks outstanding. | 1.50<br>210.00/hr | 315.00 |
| | | SUBTOTAL: | [      3.30 | 513.00] |

**Exhibit A - Page 49**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                                Page        2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Investor Relations | | |
| 7/1/2019 | KW | Investor Relations<br>Spoke with investor with questions about the distributions. | 0.30<br>80.00/hr | 24.00 |
| 7/2/2019 | AJ | Investor Relations<br>Calls with investors re distribution. Mail checks and email re same. | 0.30<br>210.00/hr | 63.00 |
| 7/3/2019 | AJ | Investor Relations<br>Email investor re distribution. | 0.10<br>210.00/hr | 21.00 |
| 7/8/2019 | AJ | Investor Relations<br>Review calls and emails from claimants. Confer with Bonnie re same.<br>Call with claimant that is out of country and has not received checks. | 0.30<br>210.00/hr | 63.00 |
| | KW | Investor Relations<br>Spoke with investor with questions about the distributions. | 0.30<br>80.00/hr | 24.00 |
| 7/9/2019 | AJ | Investor Relations<br>Review messages and correspondence from investors. Confer with<br>Tom re PPCN investor. Call with investor and explain status of case. | 0.20<br>210.00/hr | 42.00 |
| | AJ | Investor Relations<br>Review and respond to emails and calls related to distribution checks<br>needing to be reissued. Process and mail checks. | 0.70<br>210.00/hr | 147.00 |
| 7/15/2019 | AJ | Investor Relations<br>Confer with Bonnie re reissue. Review email from investor re same. | 0.20<br>210.00/hr | 42.00 |
| 7/16/2019 | AJ | Investor Relations<br>Reissue distribution checks, calls and emails re same. Reconcile and<br>review outstanding checks, etc. | 0.90<br>210.00/hr | 189.00 |
| 7/22/2019 | AJ | Investor Relations<br>Call with investor re distribution check question. | 0.20<br>210.00/hr | 42.00 |
| 7/24/2019 | TM | Investor Relations<br>Sorted emails of case into proper folders for archiving. Highlighted<br>items requiring work re website. | 0.10<br>165.00/hr | 16.50 |
| 7/29/2019 | AJ | Investor Relations<br>Call with investor re issues with distribution check. | 0.30<br>210.00/hr | 63.00 |
| 7/31/2019 | AJ | Investor Relations<br>Review email from Millennium re checks not received for certain<br>clients. Format report and provide direction to Julia on filling out<br>information for the listed investors. | 0.70<br>210.00/hr | 147.00 |
| | | SUBTOTAL: | [      4.60 | 883.50] |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                                 Page        3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**Project Management**

| 7/10/2019 DC | Project Management<br>Worked with claims processors to optimize emailed files to speed printing process. | 0.60<br>160.00/hr | 96.00 |
| 7/16/2019 AJ | Project Management<br>Prepare email to Josh with details and status on distribution, checks outstanding, etc. | 0.30<br>210.00/hr | 63.00 |
| 7/30/2019 AJ | Project Management<br>Review PPCN Motion and Dec. Confer with Tom re same. | 0.30<br>210.00/hr | 63.00 |

SUBTOTAL:                                                                  [      1.20            222.00]

**Receivership Administration**

| 7/17/2019 BC | Receivership Administration<br>Prepared checks and mailed to claimant. | 0.10<br>60.00/hr | 6.00 |

SUBTOTAL:                                                                  [      0.10              6.00]

For professional services rendered                               9.20         $1,624.50

Balance due                                                                               $1,624.50

**Exhibit A - Page 51**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Accounting & Reporting | | | |
| 7/23/2019 MRF | Accounting & Reporting<br>Reviewed comments re CPA's fee application from legal counsel<br>and forwarded to CPA. | | 0.30<br>90.00/hr | NO CHARGE |
| | SUBTOTAL: | [ | 0.30 | 0.00] |
| | For professional services rendered | | 0.30 | $0.00 |
| | Balance due | | | $0.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 8/2/2019 | MRF | Accounting & Reporting<br>Reviewed vendor invoices and processed accounts payable. | 0.40<br>90.00/hr | 36.00 |
| 8/5/2019 | AJ | Accounting & Reporting<br>Follow up with Bonnie on report. Reconcile bank account, etc. | 0.80<br>210.00/hr | 168.00 |
| 8/16/2019 | MRF | Accounting & Reporting<br>Conversation with CPA re wind down of receivership and timeline for filing final tax returns. | 0.40<br>90.00/hr | 36.00 |
| 8/21/2019 | MRF | Accounting & Reporting<br>Met with Thomas Seaman to review the 2018 QSF tax return and execute.  Gave instructions to Bonnie Carver re mailing same. | 1.20<br>90.00/hr | 108.00 |
| | | SUBTOTAL: | [      2.80 | 348.00] |
| | | **Investor Relations** | | |
| 8/1/2019 | AJ | Investor Relations<br>Call with investor re distribution check. | 0.10<br>210.00/hr | 21.00 |
| | AJ | Investor Relations<br>Confer with Bonnie re un-cashed distribution checks and status on contacting the claimants. Review response and give direction re follow up.  Make updates in Quickbooks. Reissue checks, etc. | 0.80<br>210.00/hr | 168.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                                    Page        2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2019 | AJ | Investor Relations | 0.40 | 84.00 |
|  |  | Review messages and correspondence. Give Julia direction on Millennium Trust checks worksheet. Review finished worksheet. | 210.00/hr |  |
| 8/2/2019 | BC | Investor Relations | 0.50 | 30.00 |
|  |  | Contacted claimant regarding check that hadn't cleared. | 60.00/hr |  |
|  | AJ | Investor Relations | 0.30 | 63.00 |
|  |  | Update check status on report, and follow with Bonnie on progress with contacting claimants | 210.00/hr |  |
| 8/5/2019 | BC | Investor Relations | 0.30 | 18.00 |
|  |  | Contacted claimants regarding check that hadn't cleared. | 60.00/hr |  |
|  | AJ | Investor Relations | 0.30 | 63.00 |
|  |  | Calls with investors re distribution issues. | 210.00/hr |  |
| 8/6/2019 | AJ | Investor Relations | 0.80 | 168.00 |
|  |  | Review info from Bonnie re status on un-cashed checks. Follow up with Bonnie re same. Update Quickbooks' email to Matt re stop payments and checks to be printed. Update addresses, and void and reissue checks. | 210.00/hr |  |
|  | BC | Investor Relations | 1.00 | 60.00 |
|  |  | Contacted claimants regarding check that hadn't cleared. Updated addresses in Quickbooks. | 60.00/hr |  |
|  | MRF | Investor Relations | 0.90 | 81.00 |
|  |  | Received instructions from Alison Juroe and stop-paid/re-issued distribution checks.  Saved backup copies and mailed checks. | 90.00/hr |  |
| 8/7/2019 | BC | Investor Relations | 0.20 | 12.00 |
|  |  | Contacted claimants regarding check that hadn't cleared. Updated addresses in Quickbooks. | 60.00/hr |  |
|  | KW | Investor Relations | 0.30 | 24.00 |
|  |  | Spoke with investor with questions about the distributions. | 80.00/hr |  |
|  | MRF | Investor Relations | 0.40 | 36.00 |
|  |  | Re-issued distribution checks per instructions from Alison Juroe and faxed confirmation to bank for processing. | 90.00/hr |  |
|  | AJ | Investor Relations | 0.10 | 21.00 |
|  |  | Reissue checks, confer with Bonnie, and email Matt re same. | 210.00/hr |  |
|  | AJ | Investor Relations | 0.20 | 42.00 |
|  |  | Confer with Kim re claim issue, incorrect claim calculation. | 210.00/hr |  |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                     Page        3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/8/2019 AJ | Investor Relations<br>Calls with claimants re distribution checks. | | 0.20<br>210.00/hr | 42.00 |
| 8/9/2019 AJ | Investor Relations<br>Gave Kim direction re MT checks, updating report. | | 0.20<br>210.00/hr | 42.00 |
| 8/12/2019 TM | Investor Relations<br>Email from Diaz with items to post to website. Prepared narrative,<br>uploaded documents, posted to website and sent out emails to<br>subscribers. Email to group re completion. | | 1.00<br>165.00/hr | 165.00 |
| 8/13/2019 AJ | Investor Relations<br>Review email from investor with questions re DA's case against<br>Cooper. Forward to Tom for response. | | 0.10<br>210.00/hr | 21.00 |
| 8/15/2019 AJ | Investor Relations<br>Email to Millennium Trust with detailed info requested on IRA clients. | | 0.20<br>210.00/hr | 42.00 |
| 8/22/2019 MRF | Investor Relations<br>Received instructions from Alison Juroe and re-issued distribution<br>checks to proper payee. | | 0.40<br>90.00/hr | 36.00 |
| 8/27/2019 AJ | Investor Relations<br>Review voicemail from Tom re Total Wealth investor. Review<br>message and discuss case status with Kim. Direct Kim to return the<br>call. Confer with Bonnie re same. | | 0.20<br>210.00/hr | 42.00 |
| KW | Investor Relations<br>Spoke with investor with questions about the distributions. | | 0.40<br>80.00/hr | 32.00 |
| 8/28/2019 AJ | Investor Relations<br>Confer with Kim re Sheila Conner. Confer with Bonnie re same.<br>Review emails and VM archives to confirm no call or email other than<br>claim filing. | | 0.30<br>210.00/hr | 63.00 |
| 8/29/2019 AJ | Investor Relations<br>Call with Tom re Total Wealth investor with claim error. Call with Kim<br>re same. | | 0.20<br>210.00/hr | 42.00 |
| KW | Investor Relations<br>Spoke with investor with questions about the distributions. | | 0.40<br>80.00/hr | 32.00 |
| AJ | Investor Relations<br>Review email and confer with Kim re Sheila Conner. Confer with<br>Bonnie re same. Review email and vm archives and confirm no calls<br>or emails other than claim filing. | | 0.30<br>210.00/hr | 63.00 |
| 8/30/2019 KW | Investor Relations<br>Spoke with investor with questions about the distributions. | | 0.40<br>80.00/hr | 32.00 |
| | SUBTOTAL: | | [      10.90 | 1,545.00] |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                    Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  | **Project Management** |  |  |  |
| 8/6/2019 AJ | Project Management<br>Work on gathering details and figures for response to Josh for report to court. Email Josh with distribution status. | | 0.70<br>210.00/hr | 147.00 |
| 8/12/2019 AJ | Project Management<br>Review email from Josh del Castillo. | | 0.10<br>210.00/hr | 21.00 |
| 8/16/2019 AJ | Project Management<br>Review email from Josh related to SEC filed non-oppostion to PPCN settlement. | | 0.10<br>210.00/hr | 21.00 |
|  | SUBTOTAL: | [ | 0.90 | 189.00] |
|  | **Receivership Administration** |  |  |  |
| 8/7/2019 BC | Receivership Administration<br>Contacted claimants regarding check that hadn't cleared. Updated addresses in Quickbooks. | | 0.30<br>60.00/hr | 18.00 |
| BC | Receivership Administration<br>Prepared checks for mailing to claimants. | | 0.30<br>60.00/hr | 18.00 |
|  | SUBTOTAL: | [ | 0.60 | 36.00] |
|  | For professional services rendered | | 15.20 | $2,118.00 |
|  | Balance due | | | $2,118.00 |

**Exhibit A - Page 56**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 9/19/2019 | AJ | Accounting & Reporting<br>Reconcile bank account. Review outstanding checks. Confer with Bonnie re reissues requested. Process reissues and email Matt re same. | 0.40<br>210.00/hr | 84.00 |
| | MRF | Accounting & Reporting<br>Call with CPA re wrapping up case and final tax returns.  Received instructions from Alison Juroe and voided outstanding distribution checks. | 0.70<br>90.00/hr | 63.00 |
| | MRF | Accounting & Reporting<br>Received instructions from Alison Juroe and stop-paid/re-issued distribution check. | 0.40<br>90.00/hr | 36.00 |
| 9/20/2019 | AJ | Accounting & Reporting<br>Work on finalizing amounts for Norman to file.  Confer with Matt re interest on treasury funds. Print statement. Confer with Tom re adjusting entry. Email Norman with info requested. | 0.70<br>210.00/hr | 147.00 |
| 9/27/2019 | MRF | Accounting & Reporting<br>Responded to banker re treasury investments. | 0.20<br>90.00/hr | 18.00 |
| | | SUBTOTAL: | [        2.40 | 348.00] |
| | | **Investor Relations** | | |
| 9/3/2019 | AJ | Investor Relations<br>Review VM and print off copy of cleared check from WF website. | 0.20<br>210.00/hr | 42.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

|            |     |                                                                                                                                                                                       | Hrs/Rate           | Amount  |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|---------|
|            |     | Confer with Tom re code for same. Call with investor and discuss check, endorsement, etc.                                                                                              |                    |         |
| 9/3/2019   | KW  | Investor Relations<br>Wrote letter for an investor.                                                                                                                                    | 0.30<br>80.00/hr   | 24.00   |
|            | AJ  | Investor Relations<br>Confer with Kim re Conner claim issue. Direct re drafting letter as requested.                                                                                   | 0.20<br>210.00/hr  | 42.00   |
| 9/5/2019   | AJ  | Investor Relations<br>Emails and call with claimants and Kim re distribution questions.                                                                                                | 0.20<br>210.00/hr  | 42.00   |
| 9/10/2019  | AJ  | Investor Relations<br>Call with investor needing EIN for tax purposes. Confer with Tom and Matt, and provide info requested.                                                           | 0.20<br>210.00/hr  | 42.00   |
| 9/13/2019  | AJ  | Investor Relations<br>Review and revise letter to claimant. Confer with Kim re details on claim amounts. Verify revised claim and distribution calculation. Confer with Matt and Tom re check to be cut and get approval. | 0.70<br>210.00/hr  | 147.00  |
|            | MRF | Investor Relations<br>Processed investor check per instructions from Alison Juroe and mailed.                                                                                          | 0.30<br>90.00/hr   | 27.00   |
| 9/17/2019  | AJ  | Investor Relations<br>Sent email to investor re claim error resolution.                                                                                                                | 0.10<br>210.00/hr  | 21.00   |
|            | AJ  | Investor Relations<br>Review and forward investor email to Bonnie. Review distribution and confirm check cleared.  Review Bonnie's response.                                           | 0.10<br>210.00/hr  | 21.00   |
|            | BC  | Investor Relations<br>Responded to email from claimant.                                                                                                                                | 0.20<br>60.00/hr   | 12.00   |
| 9/19/2019  | BC  | Investor Relations<br>Responded to email from claimant. Updated Quickbooks with address change.                                                                                        | 0.40<br>60.00/hr   | 24.00   |
|            | KW  | Investor Relations<br>Spoke with investor about outstanding check.                                                                                                                     | 0.30<br>80.00/hr   | 24.00   |
|            |     | SUBTOTAL:                                                                                                                                                                              | [        3.20      | 468.00] |
|            |     | Project Management                                                                                                                                                                     |                    |         |
| 9/13/2019  | AJ  | Project Management<br>Review emails from Josh and Norman, print final report and begin to review.                                                                                      | 0.30<br>210.00/hr  | 63.00   |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/19/2019 | AJ | Project Management<br>Review vm and email from Norman. Review Final Report and make comments. Call with Norman and discuss cash balance, revisions, and timing for filing. | 0.60<br>210.00/hr | 126.00 |
|  | AJ | Project Management<br>Review Distribution motion and look for un-cashed check directive. Confer with Tom re closing case. Discuss hold back, reserve, etc. Confer with Matt re accountant fees, etc. Confer with Tim re final bill. | 0.60<br>210.00/hr | 126.00 |
| 9/23/2019 | AJ | Project Management<br>Review email from Matt re box.com renewal. | 0.10<br>210.00/hr | 21.00 |

|  | | |
|---|---|---|
| SUBTOTAL: | [     1.60 | 336.00] |

Receivership Administration

|  |  |  | | |
|---|---|---|---|---|
| 9/9/2019 | BC | Receivership Administration<br>Prepared certified mailing to IRS. | 0.20<br>60.00/hr | 12.00 |

|  | | |
|---|---|---|
| SUBTOTAL: | [     0.20 | 12.00] |
| For professional services rendered | 7.40 | $1,164.00 |
| Balance due | | $1,164.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Accounting & Reporting** | | | |
| 9/13/2019 TM | Accounting & Reporting<br>Checked timeslips and email to Bonnie re description. | 0.10<br>165.00/hr | NO CHARGE |
| 9/19/2019 TM | Accounting & Reporting<br>Direction to begin final fee app. | 0.10<br>165.00/hr | NO CHARGE |
| 9/28/2019 TM | Accounting & Reporting<br>Checked timeslips for upcoming fee app. Started template for next application spreadsheet.  Prepared spreadsheet of summary for Tom. | 3.10<br>165.00/hr | NO CHARGE |
| SUBTOTAL: | | [      3.30 | 0.00] |
| For professional services rendered | | 3.30 | $0.00 |
| Balance due | | | $0.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 10/22/2019 | AJ | Accounting & Reporting<br>Review accounts and reconcile. Run reports for Tom. | 0.20<br>210.00/hr | 42.00 |
| 10/26/2019 | MRF | Accounting & Reporting<br>Processed vendor payment deposited tax refund. | 0.40<br>90.00/hr | 36.00 |
| 10/30/2019 | AJ | Accounting & Reporting<br>Confer with Tom re Total accounting. Check stale date passed. Void checks, and reconcile, run reports for Tom. Look up distribution order and confer with Tom re same. | 0.20<br>210.00/hr | 42.00 |
| | | SUBTOTAL: | [    0.80 | 120.00] |
| | | **Investor Relations** | | |
| 10/4/2019 | AJ | Investor Relations<br>Call from investor, review and forward to Bonnie. | 0.10<br>210.00/hr | 21.00 |
| 10/11/2019 | MRF | Investor Relations<br>Re-issued investor check per instructions from Alison Juroe.  Saved backup documents and gave info to Bonnie Carver for shipping. | 0.40<br>90.00/hr | 36.00 |
| | AJ | Investor Relations<br>Call with investor re reissue. Confer with Matt re same. | 0.20<br>210.00/hr | 42.00 |

**Exhibit A - Page 61**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                      Page      2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/28/2019 | AJ | Investor Relations<br>Review email from Matt re check stale date. | 0.10<br>210.00/hr | 21.00 |
| | | SUBTOTAL: | [    0.80 | 120.00] |
| | | Project Management | | |
| 10/25/2019 | TM | Project Management<br>Searched for documents on PACER. Downloaded several. | 0.20<br>165.00/hr | 33.00 |
| | | SUBTOTAL: | [    0.20 | 33.00] |
| | | Receiver | | |
| 10/30/2019 | TAS | Receiver<br>Confer with staff and counsel re report and fee app. | 0.20<br>270.00/hr | 54.00 |
| | | SUBTOTAL: | [    0.20 | 54.00] |
| | | For professional services rendered | 2.00 | $327.00 |
| | | Balance due | | $327.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019

Invoice #11202


Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Accounting & Reporting** | | | |
| 10/15/2019 TM | Accounting & Reporting<br>Prepared spreadsheet for Tom re timeslips. | 0.50<br>165.00/hr | NO CHARGE |
| 10/16/2019 TM | Accounting & Reporting<br>Checked additional timeslips for next fee app. Email to attorney re previous Word document and received item. | 0.80<br>165.00/hr | NO CHARGE |
| 10/22/2019 TM | Accounting & Reporting<br>Call from Tom re previous fee apps and found info. Called him back. | 0.10<br>165.00/hr | NO CHARGE |
| SUBTOTAL: | | [    1.40 | 0.00] |
| For professional services rendered | | 1.40 | $0.00 |
| Balance due | | | $0.00 |

**Exhibit A - Page 63**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **Investor Relations** | | | |
| 11/6/2019 AJ | Investor Relations | Confer with Bonnie re email from investor stating checks were not received. Review accounting and provide direction re same. | 0.10 210.00/hr | 21.00 |
| 11/26/2019 TM | Investor Relations | Email from attorney re need to remove hyperlink for one of the postings due to Court order. Tried to log onto Network Solutions four times but it has a problem and is in "service." | 0.20 165.00/hr | 33.00 |
| 11/27/2019 TM | Investor Relations | Removed hyperlinks from posting of the Receiver's suit against Private Placement Notes per Court order sent by Scollan.  Searched website re if any other postings need to be edited. Email to Scollan. Made back-up of website. | 0.80 165.00/hr | 132.00 |
| | SUBTOTAL: | | [ 1.10 | 186.00] |
| | **Receiver** | | | |
| 11/23/2019 TAS | Receiver | Prepare worksheet for final accounting, cash on hand and liabilities. | 0.70 270.00/hr | 189.00 |
| | SUBTOTAL: | | [ 0.70 | 189.00] |
| | For professional services rendered | | 1.80 | $375.00 |

**Exhibit A - Page 64**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      2

| | Amount |
|---|---|
| Balance due | $375.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Accounting & Reporting | | |
| 12/10/2019 | MRF | Accounting & Reporting<br>Met with Thomas Seaman & Alison Juroe re closing out case, final accounting, and tax return preparation. | 0.50<br>90.00/hr | 45.00 |
| | MRF | Accounting & Reporting<br>Processed final payables and vendor payments.  Closed accounts. | 0.90<br>90.00/hr | 81.00 |
| | MRF | Accounting & Reporting<br>Printed financial statements and sent to CPAs for final receivership tax return preparation.  Exchanged calls and emails with CPA to clear up various general ledger accounts.  Provide details re classification of incoming funds and expenses re 2019. | 2.80<br>90.00/hr | 252.00 |
| | MRF | Accounting & Reporting<br>Received final receivership tax returns and met with Thomas Seaman to execute.  Gave instructions to Bonnie Carver re certified mailing of final returns. | 0.60<br>90.00/hr | 54.00 |
| | MRF | Accounting & Reporting<br>Communicated with vendor to setup document destruction.  Met with vendor and provided boxes for shredding. | 0.50<br>90.00/hr | 45.00 |
| | AJ | Accounting & Reporting<br>Reconcile accounts, download account statements, make interest entries, and confer with Tom re same. | 0.40<br>210.00/hr | 84.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      2

|            |     |                                                                                                                          | Hrs/Rate       | Amount  |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|----------------|---------|
| 12/10/2019 | AJ  | Accounting & Reporting<br>Case closing slip for Final bank account reconciliations.                                        | 0.40<br>210.00/hr | 84.00   |
|            |     | SUBTOTAL:                                                                                                                  | [    6.10      | 645.00] |

Investor Relations

|            |     |                                                                                                                          | Hrs/Rate       | Amount  |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|----------------|---------|
| 12/10/2019 | AJ  | Investor Relations<br>Case closing slip for estimated time for investor communications.                                    | 1.50<br>210.00/hr | 315.00  |
|            |     | SUBTOTAL:                                                                                                                  | [    1.50      | 315.00] |

Project Management

|            |     |                                                                                                                                                                                       | Hrs/Rate       | Amount  |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------|---------|
| 12/10/2019 | AJ  | Project Management<br>Confer with Tom and Matt re finalizing case. Review motion and declaration sent by David.  Email re Box.com account, and other case closing items.             | 0.30<br>210.00/hr | 63.00   |
|            | AJ  | Project Management<br>Case closing slip to assist Tom with exhibits and review of Final report.                                                                                      | 0.30<br>210.00/hr | 63.00   |
|            |     | SUBTOTAL:                                                                                                                                                                            | [    0.60      | 126.00] |

Receiver

|            |     |                                                                                                                                                            | Hrs/Rate       | Amount  |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|----------------|---------|
| 12/1/2019  | TAS | Receiver<br>Confer with Tim re website re PPCN.                                                                                                            | 0.30<br>270.00/hr | 81.00   |
| 12/3/2019  | TAS | Receiver<br>Emails with counsel re discharge papers.                                                                                                       | 0.20<br>270.00/hr | 54.00   |
| 12/10/2019 | TAS | Receiver<br>Confer with Matt and Alison re closing final accounting work.                                                                                  | 0.40<br>270.00/hr | 108.00  |
|            | TAS | Receiver<br>Review draft discharge papers, re-write accounting, reconcile, make revisions, add numbers, emails and calls re same.                           | 3.70<br>270.00/hr | 999.00  |
|            | TAS | Receiver<br>Prepare SFAR.                                                                                                                                   | 0.60<br>270.00/hr | 162.00  |
|            | TAS | Receiver<br>Prepare reserve variance analysis.                                                                                                             | 0.90<br>270.00/hr | 243.00  |

**Exhibit A - Page 67**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        3

|            |     |                                                                    | Hrs/Rate          | Amount   |
|------------|-----|--------------------------------------------------------------------|-------------------|----------|
| 12/10/2019 | TAS | Receiver<br>Approve final distributions.                           | 0.40<br>270.00/hr | 108.00   |
|            | TAS | Receiver<br>Confer with Counsel re revisions to discharge papers.  | 0.50<br>270.00/hr | 135.00   |
|            | TAS | Receiver<br>Review and revise proposed order.                      | 0.30<br>270.00/hr | 81.00    |
|            | TAS | Receiver<br>Review and revise counsel's fee application.           | 0.40<br>270.00/hr | 108.00   |

SUBTOTAL:                                                      [       7.70      2,079.00]

Receivership Administration

| 12/10/2019 | BC | Receivership Administration<br>Prepared certified mailings of final receivership tax returns. | 0.50<br>60.00/hr | 30.00 |

SUBTOTAL:                                                      [       0.50        30.00]

For professional services rendered                                   16.40     $3,195.00

Balance due                                                                     $3,195.00

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **Accounting & Reporting** | | | |
| 12/5/2019 TM | Accounting & Reporting<br>Email from Tom re TWM link. Printed out and explained that the link has been removed. Researched previous email to Scollan, discussed with Tom and email to Scollan re same. | | 0.40<br>165.00/hr | NO CHARGE |
| 12/11/2019 TM | Accounting & Reporting<br>Prepared spreadsheet exhibits for fee app for Tom's review. | | 3.00<br>165.00/hr | NO CHARGE |
| 12/12/2019 TM | Accounting & Reporting<br>Finished edits to narrative, entered timeslips and SFAR info. Printed and gave to Tom. Made exhibits for attorneys. | | 4.50<br>165.00/hr | NO CHARGE |
| | SUBTOTAL: | [ | 7.90 | 0.00] |
| | For professional services rendered | | 7.90 | $0.00 |
| | Balance due | | | $0.00 |

Thomas Seaman Company                    FeeApp5                    Summary By Timekeeper

### Thomas Seaman, Receiver for Total Wealth Management, Inc.
### Fifth Interim Fee Application
### Summary of Fees
### Summary By Timekeeper
### August 1, 2018, through December 31, 2019

**Thomas Seaman, Receiver & Project**

| Manager | Hours | Rate | Cost |
|---|---|---|---|
| Aug-18 | 1.3 | $270.00 | $351.00 |
| Sep-18 | 0.3 | $270.00 | $81.00 |
| Oct-18 | 0.9 | $270.00 | $243.00 |
| Nov-18 | - | $0.00 | $0.00 |
| Dec-18 | 0.9 | $270.00 | $243.00 |
| Jan-19 | 4.6 | $270.00 | $1,242.00 |
| Feb-19 | 5.1 | $270.00 | $1,377.00 |
| Mar-19 | 0.3 | $270.00 | $81.00 |
| Apr-19 | 0.9 | $270.00 | $243.00 |
| May-19 | - | $0.00 | $0.00 |
| Jun-19 | 0.2 | $270.00 | $54.00 |
| Jul-19 | - | $0.00 | $0.00 |
| Aug-19 | - | $0.00 | $0.00 |
| Sep-19 | - | $0.00 | $0.00 |
| Oct-19 | 0.2 | $270.00 | $54.00 |
| Nov-19 | 0.7 | $270.00 | $189.00 |
| Total | 23.1 | $270.00 | $6,237.00 |

**EXHIBIT B**

Thomas Seaman Company                    FeeApp5                    Summary By Timekeeper

| Alison Juroe, Project Manager | Hours | Rate | Cost |
|---|---|---|---|
| Aug-18 | 8.7 | $210.00 | $1,827.00 |
| Sep-18 | 2.8 | $210.00 | $588.00 |
| Oct-18 | 6.2 | $210.00 | $1,302.00 |
| Nov-18 | 2.2 | $210.00 | $462.00 |
| Dec-18 | 0.7 | $210.00 | $147.00 |
| Jan-19 | 1.9 | $210.00 | $399.00 |
| Feb-19 | 9.6 | $210.00 | $2,016.00 |
| Mar-19 | 1.1 | $210.00 | $231.00 |
| Apr-19 | 9.1 | $210.00 | $1,911.00 |
| May-19 | 13.7 | $210.00 | $2,877.00 |
| Jun-19 | 10.6 | $210.00 | $2,226.00 |
| Jul-19 | 6.3 | $210.00 | $1,323.00 |
| Aug-19 | 6.4 | $210.00 | $1,344.00 |
| Sep-19 | 4.4 | $210.00 | $924.00 |
| Oct-19 | 0.8 | $210.00 | $168.00 |
| Nov-19 | 0.1 | $210.00 | $21.00 |
| Dec-19 | 2.9 | $210.00 | $609.00 |
| Total | 87.5 | $210.00 | $18,375.00 |

**EXHIBIT B**

**Page 71**

Thomas Seaman Company                    FeeApp5                    Summary By Timekeeper

| Timothy McDonnell, Project Manager | Hours | Rate | Cost |
|---|---|---|---|
| Aug-18 | 7.7 | $165.00 | $1,270.50 |
| Sep-18 | 2.3 | $165.00 | $379.50 |
| Oct-18 | 0.3 | $165.00 | $49.50 |
| Nov-18 | - | $0.00 | $0.00 |
| Dec-18 | - | $0.00 | $0.00 |
| Jan-19 | 2.0 | $165.00 | $330.00 |
| Feb-19 | 1.3 | $165.00 | $214.50 |
| Mar-19 | 1.2 | $165.00 | $198.00 |
| Apr-19 | 1.2 | $165.00 | $198.00 |
| May-19 | 0.2 | $165.00 | $33.00 |
| Jun-19 | 0.2 | $165.00 | $33.00 |
| Jul-19 | 0.1 | $165.00 | $16.50 |
| Aug-19 | 1.0 | $165.00 | $165.00 |
| Sep-19 | - | $0.00 | $0.00 |
| Oct-19 | 0.2 | $165.00 | $33.00 |
| Nov-19 | 1.0 | $165.00 | $165.00 |
| Dec-19 | - | $0.00 | $0.00 |
| Total | 18.7 | $165.00 | $3,085.50 |

**EXHIBIT B**

**Page 72**

Thomas Seaman Company                    FeeApp5                    Summary By Timekeeper

| Darren Clevenger, Project Manager | Hours | Rate | Cost |
|---|---|---|---|
| Aug-18 | 0.1 | $160.00 | $16.00 |
| Sep-18 | - | $0.00 | $0.00 |
| Oct-18 | - | $0.00 | $0.00 |
| Nov-18 | 0.1 | $160.00 | $16.00 |
| Dec-18 | - | $0.00 | $0.00 |
| Jan-19 | - | $0.00 | $0.00 |
| Feb-19 | 0.8 | $160.00 | $128.00 |
| Mar-19 | 1.0 | $160.00 | $160.00 |
| Apr-19 | - | $0.00 | $0.00 |
| May-19 | 0.6 | $160.00 | $96.00 |
| Jun-19 | - | $0.00 | $0.00 |
| Jul-19 | 0.6 | $160.00 | $96.00 |
| Aug-19 | - | $0.00 | $0.00 |
| Sep-19 | - | $0.00 | $0.00 |
| Oct-19 | - | $0.00 | $0.00 |
| Nov-19 | - | $0.00 | $0.00 |
| Dec-19 | - | $0.00 | $0.00 |
| Total | 3.2 | $160.00 | $512.00 |

**EXHIBIT B**

Thomas Seaman Company                    FeeApp5                    Summary By Timekeeper

| Various Adminstrative Assistants | Hours | Rate | Cost |
|---|---|---|---|
| Aug-18 | 24.1 | $83.00 | $2,003.00 |
| Sep-18 | 19.4 | $80.00 | $1,558.00 |
| Oct-18 | 11.9 | $80.00 | $947.00 |
| Nov-18 | 2.0 | $80.00 | $160.00 |
| Dec-18 | 5.0 | $83.00 | $414.00 |
| Jan-19 | 6.6 | $85.00 | $561.00 |
| Feb-19 | 4.4 | $82.00 | $362.00 |
| Mar-19 | 4.6 | $80.00 | $368.00 |
| Apr-19 | 51.4 | $76.00 | $3,898.00 |
| May-19 | 13.6 | $81.00 | $1,106.00 |
| Jun-19 | 3.4 | $85.00 | $288.00 |
| Jul-19 | 2.2 | $86.00 | $189.00 |
| Aug-19 | 7.8 | $78.00 | $609.00 |
| Sep-19 | 3.0 | $80.00 | $240.00 |
| Oct-19 | 0.8 | $90.00 | $72.00 |
| Nov-19 | - | $0.00 | $0.00 |
| Dec-19 | 5.8 | $87.00 | $507.00 |
| Total | 166.0 | $80.00 | $13,282.00 |

**EXHIBIT B**

**Page 74**

Thomas Seaman Company                    FeeApp5                    Summary By Timekeeper

| Total | Hours | Rate | Cost |
|-------|-------|------|------|
| Aug-18 | 41.9 | $130.00 | $5,467.50 |
| Sep-18 | 24.8 | $105.00 | $2,606.50 |
| Oct-18 | 19.3 | $132.00 | $2,541.50 |
| Nov-18 | 4.3 | $148.00 | $638.00 |
| Dec-18 | 6.6 | $122.00 | $804.00 |
| Jan-19 | 15.1 | $168.00 | $2,532.00 |
| Feb-19 | 21.2 | $193.00 | $4,097.50 |
| Mar-19 | 8.2 | $127.00 | $1,038.00 |
| Apr-19 | 62.6 | $100.00 | $6,250.00 |
| May-19 | 28.1 | $146.00 | $4,112.00 |
| Jun-19 | 14.4 | $181.00 | $2,601.00 |
| Jul-19 | 9.2 | $177.00 | $1,624.50 |
| Aug-19 | 15.2 | $139.00 | $2,118.00 |
| Sep-19 | 7.4 | $157.00 | $1,164.00 |
| Oct-19 | 2.0 | $164.00 | $327.00 |
| Nov-19 | 1.8 | $208.00 | $375.00 |
| Dec-19 | 16.4 | $195.00 | $3,195.00 |
| Total, Receiver and Agent hours | 298.5 | $139.00 | $41,491.50 |

**EXHIBIT B**

**Page 75**

**PROOF OF SERVICE**

*Securities and Exchange Commission v. Total Wealth Management, Inc., et al.*
USDC, Southern District of California – Case No. 15-cv-226 BAS-MSB

I am employed in the County of Los Angeles, State of California. I am over the age of 18 and not a party to the within action. My business address is 865 S. Figueroa Street, Suite 2800, Los Angeles, California 90017-2543.

On **January 23, 2020**, I caused to be served on all the parties to this action addressed as stated on the attached service list the document entitled:

**FINAL APPLICATION FOR PAYMENT OF FEES OF RECEIVER, THOMAS A. SEAMAN**

☐ **OFFICE MAIL:** By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices. I am readily familiar with the firm's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☐ **OVERNIGHT DELIVERY:** I deposited in a box or other facility regularly maintained by express service carrier, or delivered to a courier or driver authorized by said express service carrier to receive documents, a true copy of the foregoing document(s) in sealed envelope(s) or package(s) designed by the express service carrier, addressed as indicated on the attached service list, with fees for overnight delivery paid or provided for.

☐ **HAND DELIVERY:** I caused to be hand delivered each such envelope to the office of the addressee as stated on the attached service list.

☐ **ELECTRONIC MAIL:** By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☒ **E-FILING:** By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐ **FAX:** By transmitting the document by facsimile transmission. The transmission was reported as complete and without error.

1009060.95/LA

- 1 -

1
2
3
      I declare that I am employed in the office of a member of the Bar of this Court at whose direction the service was made.  I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on **January 23, 2020** at Los Angeles, California.

4
5
                                   Martha Diaz

6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1009060.95/LA

- 2 -