DAVID R. ZARO (BAR NO. 124334)
JOSHUA A. DEL CASTILLO (BAR NO. 239015)
NORMAN M. ASPIS (BAR NO. 313466)
ALLEN MATKINS LECK GAMBLE
  MALLORY & NATSIS LLP
865 South Figueroa Street, Suite 2800
Los Angeles, California 90017-2543
Phone: (213) 622-5555
Fax: (213) 620-8816
E-Mail: dzaro@allenmatkins.com
        jdelcastillo@allenmatkins.com
        naspis@allenmatkins.com

Attorneys for Receiver
THOMAS SEAMAN

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>       Plaintiff,<br><br>       v.<br><br>TOTAL WEALTH MANAGEMENT, INC.; et al.,<br><br>       Defendants. | Case No. 15-cv-226 BAS-MSB<br><br>NO ORAL ARGUMENT UNLESS REQUESTED BY THE COURT<br><br>DECLARATION OF THOMAS A. SEAMAN IN SUPPORT OF MOTION OF RECEIVER, THOMAS A. SEAMAN, FOR ORDER:  (1) APPROVING FINAL REPORT AND ACCOUNTING; (2) AUTHORIZING PAYMENT OF FINAL FEE APPLICATIONS OF RECEIVER AND PROFESSIONALS; AND (3) STAYING RECEIVERSHIP CASE AND DISCHARGING AND RELEASING RECEIVER<br><br>[Notice of Motion and Motion; Memorandum of Points and Authorities; Final Report and Accounting; Final Applications for Payment of Fees and Reimbursement of Expenses; and [Proposed] Order thereon submitted concurrently herewith]<br><br>Date:  March 2, 2020<br>Ctrm:  4B<br>Judge Hon. Cynthia Bashant |

# <u>DECLARATION OF THOMAS A. SEAMAN</u>

I, Thomas A. Seaman, declare as follows:

1.    I am the Court-appointed permanent receiver (the "Receiver") for Total Wealth Management, Inc., and its subsidiaries and affiliates, (collectively, the "Receivership Entities" or "Entities").  I was appointed as Receiver in the above-captioned action on June 7, 2016, by virtue of this Court's June 7, 2016 Order Approving Joint Stipulation to Substitute Thomas A. Seaman as Permanent Receiver (the "Appointment Order") (ECF No. 102).  I have personal knowledge of the facts set forth in this Declaration, and make this Declaration in support of the concurrently-filed Motion of Receiver for Order:  (1) Approving Final Report and Accounting; (2) Authorizing Payment of Final Fee Applications of Receiver and Professionals; and (3) Staying Receivership Case and Discharging and Releasing Receiver (the "Wind-Up Motion").

2.    Since my appointment I have administered the estate of the Receivership Entities (the "Estate" or "Receivership Estate") and all receivership assets (the "Assets" or "Receivership Assets") in accordance with the Court's instructions including, but not limited to:  (1) marshaling and preserving Receivership Assets; (2) performing accountings and analysis of the Receivership Entities' financial activities and condition; (3) eliminating and addressing the Entities' liabilities; (4) recommending the claims process, appropriate treatment of claims, and making distributions; and (5) preparing reports for this Court.

3.    Pursuant to this Court's February 12, 2015 "(1) Preliminary Injunction, Appointment of a Permanent Receiver, and Related Orders; and (2) Order Vacating Hearing on Preliminary Injunction" (ECF No. 8), and this Court's May 8, 2015 "Order Granting Motion for Order in Aid of Receivership" (ECF No. 31), my most significant accomplishments during the pendency of the instant receivership include:

- Completing a detailed review and analysis of the business and financial activities of the Receivership Entities, including a

review and analysis of hundreds of thousands of transactions, detailed in over a million pages of records relating to the Receivership Entities and their investors;

- Marshaling and preserving all Receivership Assets, ultimately resulting in gross recoveries in the amount of $4,989,420 for the benefit of the Receivership Entities, including funds raised from the sale of personal property assets, liquidations, and settlement and pending litigation;

- Securing Court approval of the settlement of claims alleged in the action styled Seaman v. Lively, et al., Case No. 37-2016-00003644-CU-PN-CTL, and recovering significant settlement proceeds for the benefit of the Receivership Entities, including with respect to settlement proceeds against which Defendant Jacob Cooper alleged a claim;

- Negotiating a settlement, and securing Court approval thereof, of the action styled Seaman v. Private Placement Capital Notes II, LLC, et al., USDC, S.D. Cal. Case No. 16-cv-0578 BEN (DHB) (the "PPCN Action"), which settlement (the "PPCN Settlement") provides for, among other things, a settlement payment to the Receivership Entities in the amount of at least $1 million, and which, if successful, may enable me to make a supplemental and final distribution on allowed claims (the "Final Distribution");

- Reviewing and addressing more than three hundred (300) claims submitted by Receivership Entity investors and creditors, conferring with claimants regarding claim deficiencies, and developing and securing Court approval of my recommended equitable treatment of allowed claims; and

1    •    Developing, and securing Court approval of, my proposed
2         omnibus plan for distribution on allowed claims, pursuant to
3         which I made an initial distribution, in the aggregate amount of
4         $2,831,772.34[1], on a *pro rata* basis on all allowed, non-
5         subordinated claims.

6    4.    I believe I have – with the assistance of my Professionals[2] – fulfilled
7    each of my responsibilities to the fullest extent possible, and have exhausted all
8    reasonable efforts to recover additions Receivership Assets for the benefit of the
9    Estate.  Accordingly, my continued administration, except in connection with a
10   potential settlement payment derived from the PPCN Settlement, will not increase
11   the amount of Assets available to the Receivership Estate.  Thus, in my judgment,
12   the costs of continuing the receivership now outweigh the benefits.

13   5.    Given this determination, and having fulfilled my responsibilities under
14   the Appointment Order, I believe it is now time to stay the receivership case
15   pending a potential performance of the PPCN Settlement, and discharge and release
16   me, except as in connection with the Final Distribution.  My Final Report and
17   Accounting (the "Final Report"), which also appends my final accounting for the
18   Estate, has been submitted to the Court concurrently with the Wind-Up Motion.
19   The Final Report summarizes my actions and the actions of my Professionals during
20

21   [1]   In connection with my "Motion for Order Authorizing and Approving Omnibus
22   Plan for Distribution on Allowed Claims" (ECF No. 245), the Court entered its
     April 8, 2019 "Order:  (1) Overruling Claimant Richard M. Kipperman's
23   Objection and (2) Granting Receiver Thomas A. Seaman's Motion for Order
     Authorizing and Approving Omnibus Plan for Distribution on Allowed Claims,
     as Amended" (the "Omnibus Distribution Order") (ECF No. 253), pursuant to
24   which the Court authorized me to make an initial aggregate distribution in the
     amount of $2,832,982, on a *pro rata* basis, on all allowed, non-subordinated
25   claims.  Subsequently, I corrected an erroneously-calculated distribution to a
     particular investor, which led to an additional distribution in the amount of
26   $1,178.28.  In addition, I made an adjustment to the aggregate distribution
     amount to the extent that certain distribution checks were voided, in the amount
27   of $2,387.98.  Accordingly, my initial distribution amount was $2,831,772.34.
     [2]   For the purposes of this Declaration, my "Professionals" are my attorneys, Allen
28   Matkins Leck Gamble Mallory & Natsis, LLP, and my accountants and tax
     professionals, Crowe LLP.

LAW OFFICES
**Allen Matkins Leck Gamble**
**Mallory & Natsis LLP**

1178776.01/LA

-4-

Case No.  15-cv-226 BAS-RNB

1   the pendency of the receivership case, and provides descriptions of my document

2   review and analysis, accounting, Asset preservation and recovery, claims

3   administration and reporting efforts.  A copy of my final accounting summary,

4   reflecting recoveries and expenditures during the pendency of the receivership, is

5   attached as **Exhibit 1** to the Final Report.  Concurrently with the Wind-Up Motion,

6   my Professionals and I have also submitted our respective Final Fee Applications,

7   requesting payment of our respective outstanding fees and expenses already incurred

8   and anticipated fees and expenses through the termination of the instant

9   receivership.

10      6.      As is customary in these matters, I will submit a declaration to the

11  Court reflecting the completion of the wind-up tasks and the outcome of the PPCN

12  Settlement.

13      7.      The Court has already authorized me, pursuant to its April 8, 2019

14  Omnibus Distribution Order, to set aside $520,334 from cash on-hand to cover my

15  and my Professionals' administrative and professional fees, including for:  (a)

16  unpaid holdbacks of $333,834.41 of already-approved fees and expenses; and (b) a

17  proposed reserve in the aggregate amount of $186,500 to cover remaining

18  administrative fees and expenses.[3]  While the Court has authorized the set-aside of

19  these amounts, it has not authorized me to make payment therefrom.  Accordingly, I

20  respectfully request such authorization at this time to pay my and my Professionals':

21  (1) unpaid holdbacks in the aggregate amount of $333,834.41; and (2) outstanding

22  administrative and professional fees and anticipated fees and expenses through the

23

24

---

25  [3]   I have recovered an additional $42,655.50, such that I now have $562,989.50 in
    cash on-hand to cover my and my Professionals' administrative and professional
26  fees.  Given the scope and complexity of the work that my Professionals and I
    performed from August 1, 2018 to present, I respectfully request that the reserve
27  amount be increased to $226,491.50 (from $186,500), so that a portion of the
    additional funds recovered may be used to compensate my Professionals and me
28  for work performed from August 1, 2018 through the termination of the instant
    receivership.

1  termination of the instant receivership, from the set-aside reserve amount of

2  $226,491.50.  See Footnote 3.

3       8.     Attached hereto as **Exhibit A** are true and correct copies of my

4  invoices for the period from August 1, 2018 through December 31, 2019.  I have

5  reviewed the Final Fee Applications, and believe the hourly rates charged were

6  appropriate, given the requirements of the instant receivership, that every effort was

7  made to have tasks completed at the lowest possible billing rate, and that the total

8  fees for which I seek authorization for payment are fair and reasonable.  I likewise

9  believe that the Estate has benefited from the services identified.

10       9.     I have prepared a Standardized Fund Accounting Report, attached

11  hereto as **Exhibit B**, for the Estate of the Receivership Entities in accordance with

12  the Plaintiff Securities and Exchange Commission's (the "Commission") billing

13  requirements, summarizing my collections, disbursements, and financial activities

14  on behalf of the Receivership Entities and the Estate for the period from August 1,

15  2018 through December 31, 2019.

16       10.    I am required to submit appropriate tax returns for each calendar year

17  of the pendency of the receivership.  Based on my discussions with my accounting

18  professionals, I will file the Qualified Settlement Fund returns for the Entities for the

19  2019 tax year on or before February 20, 2020.  If there is a Final Distribution, I

20  anticipate submitting necessary and appropriate tax returns prior to, or

21  contemporaneously with, the closure of the receivership case, which shall be

22  promptly after the Final Distribution is completed or, in the event that such

23  distribution is not possible, after notice to the Court and a recommendation that the

24  receivership be terminated.

25       11.    I have obtained and reviewed hundreds of thousands of pages of

26  material relevant to the business and financial activities of the Receivership Entities,

27  in hard copy and digital form.  Some of these documents contain private financial

28  information.  I therefore request that, within ninety (90) days after the entry of an

1   order approving my recommendations in the Wind-Up Motion, I be authorized to

2   abandon any documents containing non-private information, and destroy any

3   documents containing private information, except for those records, if any, that are

4   necessary to the Final Distribution.

5          12.     In order to calculate my recommended initial distribution amount, I

6   previously proposed, in my Eighth Interim Report and Petition for Further

7   Instructions (ECF No. 246), setting aside a total of $520,334, reflecting the unpaid

8   holdbacks of approved fees via earlier applications, plus a reasonable estimate of the

9   aggregate administrative fees and expenses I and my professionals expect to incur in

10  administering the Estate from the date of the last Court-approved fee applications

11  through the termination of the receivership and my discharge and release.[4]  I

12  recommend that the Court authorize me to remit any unused or unapplied funds

13  remaining in this reserve at the time of the termination of the receivership to the

14  Commission.

15  \\\

16  \\\

17  \\\

18  \\\

19  \\\

20  \\\

21  \\\

22  \\\

23  \\\

24  \\\

25

26

27

28

---

[4]   See Footnote 3, reflecting the current cash on-hand balance of $562,989.50,
which includes additional recoveries of $42,655.50.  I respectfully requests that
the reserve to cover administrative and professional fees from August 1, 2018
through the termination of the instant receivership be increased to $226,491.50
from $186,500.

13.     It may be some time before Private Placement Capital Notes II, LLC, and its associated entities (collectively, "PPCN"), makes a payment to me in accordance with the PPCN Settlement.  Likewise, it is uncertain whether PPCN will make all contemplated payments.  Accordingly, and in order to best preserve limited receivership resources and further limit the cost of administering the Estate, I recommend that the Court accept my Final Report and reduce my reporting obligations in connection with the instant receivership such that I shall only be required to submit a written update only if I believe the Court's attention is needed to facilitate the payment of the Final Distribution.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed this 23rd day of January, 2020, at Irvine, California.

THOMAS A. SEAMAN

*Securities and Exchange Commission v. Total Wealth Management, Inc., et al.,*
USDC, SD of California, Case No. 3:15-cv-00226 BAS-MSB

### INDEX OF EXHIBITS

| Exhibit | Description | Page |
|---------|-------------|------|
| A | Detailed time slips for application period, month-by-month basis, sorted alphabetically by task name and by timekeeper | 9 |
| B | Standardized Fund Accounting Report for Total Wealth Management – Cash Basis | 72 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Accounting & Reporting | | |
| 8/1/2018 | AJ | Accounting & Reporting<br>Review emails from Tim, Tom, and Josh re report timing and dates to be covered. Receive direction from Tom re financial reports needed by Friday. | 0.20<br>210.00/hr | 42.00 |
| 8/2/2018 | AJ | Accounting & Reporting<br>Confer with Tom re reports needed. Locate and print statements. Reconcile accounts. | 0.40<br>210.00/hr | 84.00 |
| 8/3/2018 | AJ | Accounting & Reporting<br>Direction to Kim re downloading documents from PACER. Finish account reconciliations. Make month end entries and run reports. Review ruling on settlement funds and make entries. Call with Tom re dates needed. Confer with Tim re same. Review emails. Call to Josh and l/m re reports. Email to group the financials requested. | 3.10<br>210.00/hr | 651.00 |
| 8/6/2018 | MRF | Accounting & Reporting<br>Call with CPA re 2017 financials forwarded and items to include in returns. | 0.60<br>90.00/hr | 54.00 |
| | AJ | Accounting & Reporting<br>Prepare financial reports for Tom to review and finalize report. | 0.20<br>210.00/hr | 42.00 |
| 8/7/2018 | MRF | Accounting & Reporting<br>Responded to email from CPA re various fund receipts in 2017. Reviewed accounting and responded.  Call with CPA re K-1s received, discrepancies, and proper handling for tax reporting. | 1.20<br>90.00/hr | 108.00 |

**Exhibit A - Page 9**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/7/2018 | AJ | Accounting & Reporting<br>Prepare exhibits for report. Emails with Tom and Josh re same. | 0.30<br>210.00/hr | 63.00 |
| | AJ | Accounting & Reporting<br>Call with Tom and Josh re financials. Redo the financials and email same. | 0.30<br>210.00/hr | 63.00 |
| 8/8/2018 | MRF | Accounting & Reporting<br>Reviewed emails re K-1 tax issues and responded with documents to CPA.  Follow up calls to discuss asset valuations and distributions received pre/post Receiver along with tax implications. | 1.10<br>90.00/hr | 99.00 |
| 8/17/2018 | MRF | Accounting & Reporting<br>Call with CPA to discuss financials provided for 2017 receivership tax return, asset write-downs, and prior year K-1s. | 0.90<br>90.00/hr | 81.00 |
| 8/20/2018 | MRF | Accounting & Reporting<br>Responded to email from CPA re tax questions on certain items for the 2017 return. | 0.50<br>90.00/hr | 45.00 |
| 8/23/2018 | MRF | Accounting & Reporting<br>Follow up call with CPA re 2017 tax items. | 0.30<br>90.00/hr | 27.00 |
| 8/24/2018 | MRF | Accounting & Reporting<br>Located fund administrator and sent request for missing prior year K-1s.  Forwarded response to CPA re same.  Reviewed year-end asset values and determined which assets could be written off due to having already received the final distributions from the fund administrators. | 1.60<br>90.00/hr | 144.00 |
| 8/27/2018 | MRF | Accounting & Reporting<br>Call with CPA to discuss information received re prior year K-1s and tax implications.  Discussed appropriate asset write-offs, etc. | 0.70<br>90.00/hr | 63.00 |
| 8/31/2018 | MRF | Accounting & Reporting<br>Reviewed request from CPA re professional fees incurred for tax reporting.  Gathered information and responded accordingly. | 0.60<br>90.00/hr | 54.00 |
| | SUBTOTAL: | | [      12.00 | 1,620.00] |

Investor Relations

| | | | | |
|---|---|---|---|---|
| 8/1/2018 | KW | Investor Relations<br>Phone calls with Chirico again with questions about updates. | 0.40<br>80.00/hr | 32.00 |
| 8/3/2018 | TM | Investor Relations<br>Received email re items to post re Claims process. | 0.10<br>165.00/hr | 16.50 |

**Exhibit A - Page 10**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                         Page        3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/6/2018 | KW | Investor Relations<br>Phone calls with two claimants answering detailed update questions. | 0.60<br>80.00/hr | 48.00 |
|  | TM | Investor Relations<br>Received email with items to post to website. Posted. Attempted to have entire pdf loaded onto page. | 1.50<br>165.00/hr | 247.50 |
| 8/7/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 1.80<br>80.00/hr | 144.00 |
|  | TM | Investor Relations<br>Attempted different types of emails for attachments of motion documents. Sent email with links. Email to Diaz to ask Zaro if it is acceptable. Received reply that she will check with Zaro re same. Conference call with Tom, Alison and Zaro re same. | 1.60<br>165.00/hr | 264.00 |
|  | AJ | Investor Relations<br>Review email from investor and forward to Tom for response. | 0.10<br>210.00/hr | 21.00 |
|  | AJ | Investor Relations<br>Call with Tom, Tim, and David Zaro re mailing notice to claimants. Discuss with Kim and provide direction re same. Emails with additional info. | 0.70<br>210.00/hr | 147.00 |
| 8/8/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Had to find and evaluate claim left off of excel. | 2.80<br>80.00/hr | 224.00 |
|  | AJ | Investor Relations<br>Review emails re investors with questions on claim calculation, etc. Calls with Kim and Tom re same. Give Kim direction on responses, etc. Follow up with Kim re investor notice mailing. | 0.40<br>210.00/hr | 84.00 |
| 8/9/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.70<br>80.00/hr | 56.00 |
|  | TM | Investor Relations<br>Received items to post to TWM website and posted. Email to subscribers, email to group. | 1.80<br>165.00/hr | 297.00 |
| 8/10/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.40<br>80.00/hr | 32.00 |
| 8/13/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 1.50<br>80.00/hr | 120.00 |
| 8/14/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.70<br>80.00/hr | 56.00 |

**Exhibit A - Page 11**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                              Page       4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2018 | AJ | Investor Relations<br>Review investor messages, confer with Kim re same. | 0.60<br>210.00/hr | 126.00 |
| 8/15/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 1.90<br>80.00/hr | 152.00 |
|  | AJ | Investor Relations<br>Review messages and confer with Kim re corrections to claims, etc.<br>Review claims detail and search records for additional info related to<br>claim adjustment. Direct Kim re same. | 0.90<br>210.00/hr | 189.00 |
| 8/16/2018 | AJ | Investor Relations<br>Review message from claimant and consider. | 0.10<br>210.00/hr | 21.00 |
|  | TM | Investor Relations<br>Posted recent report to Court and edited previous post to fix link. Sent<br>emails to subscribers. | 1.50<br>165.00/hr | 247.50 |
| 8/17/2018 | TM | Investor Relations<br>Email from Diaz re investor needing address change. | 0.10<br>165.00/hr | 16.50 |
| 8/20/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.70<br>80.00/hr | 56.00 |
|  | AJ | Investor Relations<br>Review message from investor forwarded from Allen Matkins. Send to<br>Kim to respond. Confer with Kim re issues with mailing, and give<br>direction on sending letter via overnight mail. Review email from Tom<br>inquiring about delivery issue. | 0.40<br>210.00/hr | 84.00 |
| 8/21/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.60<br>80.00/hr | 48.00 |
| 8/22/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 1.20<br>80.00/hr | 96.00 |
| 8/23/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.40<br>80.00/hr | 32.00 |
| 8/27/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.60<br>80.00/hr | 48.00 |
| 8/28/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.50<br>80.00/hr | 40.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                          Page      5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/28/2018 AJ | Investor Relations | Review emails from investors. Review email from Josh re opposition to Receivers motion. Confer with Tom re same. Review Josh's response to same. | 0.40 210.00/hr | 84.00 |
| 8/29/2018 AJ | Investor Relations | Confer with Tom and advise re additional claims that need to be corrected. | 0.20 210.00/hr | 42.00 |
| 8/30/2018 AJ | Investor Relations | Review and forward email to Kim for updating address. | 0.10 210.00/hr | 21.00 |
| | SUBTOTAL: | | [      25.30 | 3,092.00] |

Project Management

| | | | | |
|---|---|---|---|---|
| 8/13/2018 TM | Project Management | Downloaded PACER documents re case and searched for info related to fee apps and reports. | 1.00 165.00/hr | 165.00 |
| 8/14/2018 DC | Project Management | Reviewed information from Tim McDonnell regarding SFAR and looked up data in prior report. | 0.10 160.00/hr | 16.00 |
| 8/16/2018 AJ | Project Management | Review message from Tim re report posting. Review email from Josh re hearing taken off calendar. | 0.10 210.00/hr | 21.00 |
| 8/20/2018 AJ | Project Management | Call with Tom re hearing in SD. Advise that it was taken off calendar. Review and forward email from Josh re same. | 0.20 210.00/hr | 42.00 |
| 8/22/2018 TM | Project Management | Downloaded document from PACER. | 0.10 165.00/hr | 16.50 |
| | SUBTOTAL: | | [       1.50 | 260.50] |

Receiver

| | | | | |
|---|---|---|---|---|
| 8/7/2018 TAS | Receiver | Meeting with Tim and David Zaro and Alison re extra notice to claimants whose claim re are disputing. | 0.40 270.00/hr | 108.00 |
| 8/18/2018 TAS | Receiver | Telephone call with Frank Scollan re PPCN and Hartmann retrade, latest counter, review and telephone call with Frank re response. | 0.60 270.00/hr | 162.00 |

**Exhibit A - Page 13**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/23/2018 | TAS | Receiver<br>Receive request from SEC re PPCN demand, retrieve and forward. | 0.30<br>270.00/hr | 81.00 |
|  |  | SUBTOTAL: | [        1.30 | 351.00] |

### Receivership Administration

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/3/2018 | KW | Receivership Administration<br>Downloading and saving documents from Pacer. | 1.80<br>80.00/hr | 144.00 |
|  |  | SUBTOTAL: | [        1.80 | 144.00] |
|  |  | For professional services rendered | 41.90 | $5,467.50 |
|  |  | Balance due |  | $5,467.50 |

**Exhibit A - Page 14**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Accounting & Reporting** | | | | |
| 8/1/2018 TM | Accounting & Reporting | Direction from Tom re fee app for TWM. Started checking timeslips. Email to group re upcoming fee app and dates. | 0.20 165.00/hr | NO CHARGE |
| 8/3/2018 TM | Accounting & Reporting | Put together initial spreadsheet for Tom's review of 18-month period for upcoming fee app. | 0.60 165.00/hr | NO CHARGE |
| 8/10/2018 TM | Accounting & Reporting | Entered timeslips info into narrative of upcoming fee app. Email to Tom. | 2.30 165.00/hr | NO CHARGE |
| 8/13/2018 TM | Accounting & Reporting | Entered timeslip info into narrative.  Researched SFAR info. | 1.00 165.00/hr | NO CHARGE |
| 8/14/2018 TM | Accounting & Reporting | Entered timeslip info into fee app. Made exhibits for Tom and gave to him. Email from attorney and Tom re making exhibits for fee app. | 2.40 165.00/hr | NO CHARGE |
| 8/15/2018 TM | Accounting & Reporting | Questions from Tom re Total Wealth app. Replied re same. | 0.10 165.00/hr | NO CHARGE |
| 8/16/2018 TM | Accounting & Reporting | Made exhibits for fee app. Emails to and from Matthew re fee app for Crowe. | 1.30 165.00/hr | NO CHARGE |
| | SUBTOTAL: | | [      7.90 | 0.00] |

**Exhibit A - Page 15**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                     Page      2

|                                  | Hours | Amount |
|----------------------------------|-------|--------|
| For professional services rendered | 7.90 | $0.00 |
| Balance due                      |       | $0.00  |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Accounting & Reporting** | | | | |
| 9/13/2018 MRF | Accounting & Reporting<br>Call with CPA re progress with tax returns. | | 0.30<br>90.00/hr | 27.00 |
| 9/28/2018 MRF | Accounting & Reporting<br>Reviewed vendor invoices and processed accounts payable. | | 0.30<br>90.00/hr | 27.00 |
| SUBTOTAL: | | [ | 0.60 | 54.00] |
| **Investor Relations** | | | | |
| 9/4/2018 AJ | Investor Relations<br>Review correspondence from claimants, confer with Kim re same. | | 0.30<br>210.00/hr | 63.00 |
| 9/5/2018 AJ | Investor Relations<br>Review email from Tom regarding claims modification. Respond to same. | | 0.20<br>210.00/hr | 42.00 |
| AJ | Investor Relations<br>Confer with Kim re info needed on claims to be modified. Review info and give direction. | | 0.40<br>210.00/hr | 84.00 |
| AJ | Investor Relations<br>Review email from Josh related to claims motion, and respond to same. | | 0.20<br>210.00/hr | 42.00 |
| 9/6/2018 KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Investigating last minute possible objections. | | 2.70<br>80.00/hr | 216.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                                           Page       2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/6/2018 | AJ | Investor Relations<br>Review claims to be changed and confer with Kim re same. Prepare updated worksheet with modified claims. Call with Josh to discuss format, etc. Revise the report, finalize and email to Josh to review. | 1.40<br>210.00/hr | 294.00 |
| 9/7/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Investigating last minute possible objections. | 1.80<br>80.00/hr | 144.00 |
|  | AJ | Investor Relations<br>Email investor communication to Kim for response. | 0.10<br>210.00/hr | 21.00 |
| 9/10/2018 | TM | Investor Relations<br>Email from Diaz re item to post to website. Downloaded and saved, made narrative. Gave to Kimberley with instructions. Made spreadsheet of all contacts for her to cross-reference and emial to the Receiver's Reply Re Claims and Objections. Posted to website. Checked link. Made email and sent to subscribers.  Sent email to group re same re yesterday's posting and emailing of Receiver's Reply. | 1.20<br>165.00/hr | 198.00 |
|  | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Working on getting out the latest update to those not on the email update list. | 2.50<br>80.00/hr | 200.00 |
| 9/11/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Working on getting out the latest update to those not on the email update list. | 2.80<br>80.00/hr | 224.00 |
| 9/12/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Working on getting out the latest update to those not on the email update list. | 3.50<br>80.00/hr | 280.00 |
| 9/13/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Investigating last minute possible objections. | 1.30<br>80.00/hr | 104.00 |
| 9/14/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Investigating last minute possible objections. | 0.60<br>80.00/hr | 48.00 |
| 9/17/2018 | KW | Investor Relations<br>Many phone calls and returned emails of claimants answering detailed update questions. Quick investigating last minute possible objections. | 1.70<br>80.00/hr | 136.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2018 | TM | Investor Relations<br>Call from Alison re need for update to website. | 0.10<br>165.00/hr | 16.50 |
| 9/18/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. Quick investigating last minute possible objections. | 0.80<br>80.00/hr | 64.00 |
| 9/20/2018 | KW | Investor Relations<br>Phone conversation with Peter Chirico. | 0.30<br>80.00/hr | 24.00 |
| 9/21/2018 | TM | Investor Relations<br>Posted update to Total Wealth website and sent out email. | 1.00<br>165.00/hr | 165.00 |
| 9/26/2018 | KW | Investor Relations<br>Email and a bit of research for Kimberly A McKinney. | 0.80<br>80.00/hr | 64.00 |
|  | SUBTOTAL: |  | [      23.70 | 2,429.50] |

Project Management

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/7/2018 | AJ | Project Management<br>Review email from IRA custodian and forward to Tom for response. | 0.10<br>210.00/hr | 21.00 |
| 9/25/2018 | AJ | Project Management<br>Review emails from Matt and Kim re vendor bill for notice mailing. | 0.10<br>210.00/hr | 21.00 |
|  | SUBTOTAL: |  | [       0.20 | 42.00] |

Receiver

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/28/2018 | TAS | Receiver<br>Telephone call with David Zaro re SEC complaint against PPCN,<br>email Frank re settlement. | 0.30<br>270.00/hr | 81.00 |
|  | SUBTOTAL: |  | [       0.30 | 81.00] |
|  | For professional services rendered |  | 24.80 | $2,606.50 |
|  | Balance due |  |  | $2,606.50 |

**Exhibit A - Page 19**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Accounting & Reporting | | | |
| 10/11/2018 | MRF | Accounting & Reporting<br>Call with CPA re status of tax returns. | 0.30<br>90.00/hr | 27.00 |
| 10/15/2018 | MRF | Accounting & Reporting<br>Met with Receiver to execute tax returns, saved digital copies on server, and gave instructions to Bonnie Carver re certified mailing of returns. | 1.20<br>90.00/hr | 108.00 |
| 10/24/2018 | AJ | Accounting & Reporting<br>Call from taxing authority in UT. Looked up tax bills and confer with Kim re claims sent/ filed, etc.  Called and left a message. | 0.20<br>210.00/hr | 42.00 |
| | AJ | Accounting & Reporting<br>Call with UT tax person re claim form received. Advised that bar date has passed.  Reviewed notices, and discussed the last return filed and reconciliation needed, letter, etc. | 0.80<br>210.00/hr | 168.00 |
| | SUBTOTAL: | | [        2.50 | 345.00] |
| | Investor Relations | | | |
| 10/1/2018 | KW | Investor Relations<br>Ensuring all addresses are up to date on the correct excel. | 0.60<br>80.00/hr | 48.00 |
| 10/2/2018 | AJ | Investor Relations<br>Confer with Heidi re investor to see Tom. Confer with Tom re same. Look up info and call with Tom and Josh re same. Email Josh re | 0.30<br>210.00/hr | 63.00 |

**Exhibit A - Page 20**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      2

|            |    |                                                                                                                                              | Hrs/Rate | Amount |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
|            |    | findings on condo that was sold.                                                                                                              |          |        |
| 10/2/2018  | AJ | Investor Relations<br>Call from Tom and receive direction to look into property sales by Cooper.  Log in and review title history for both Cooper properties. Create file and save info. | 0.50<br>210.00/hr | 105.00 |
|            | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. Investigating last minute possible objections. | 1.30<br>80.00/hr | 104.00 |
| 10/4/2018  | KW | Investor Relations<br>Dealing with Mark Parsons Claim.                                                                                        | 1.60<br>80.00/hr | 128.00 |
| 10/5/2018  | AJ | Investor Relations<br>Review email from investor and confer with Kim re same. Provide instruction re researching claim, etc. Review results and discuss. | 0.60<br>210.00/hr | 126.00 |
| 10/8/2018  | KW | Investor Relations<br>Dealing with Mark Parsons Claim, and other investor inquiries.                                                          | 1.10<br>80.00/hr | 88.00 |
| 10/9/2018  | KW | Investor Relations<br>Dealing with Mark Parsons Claim, and other investor inquiries.                                                          | 0.80<br>80.00/hr | 64.00 |
| 10/19/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions.                                       | 0.70<br>80.00/hr | 56.00 |
|            | AJ | Investor Relations<br>Review emails from investors and forward to Kim for response.                                                           | 0.20<br>210.00/hr | 42.00 |
| 10/22/2018 | AJ | Investor Relations<br>Review email from IRA custodian. Confer with Kim re same.                                                               | 0.20<br>210.00/hr | 42.00 |
| 10/29/2018 | TM | Investor Relations<br>Email from Diaz with fee apps to post to website. Saved items to pubdocs.                                               | 0.30<br>165.00/hr | 49.50 |
| 10/30/2018 | KW | Investor Relations<br>Looking into Chris and Ann Lee's claims and long discussion with investor that came in with questions about Tony Hartman and PPCN. | 2.60<br>80.00/hr | 208.00 |
|            | AJ | Investor Relations<br>Confer with Kim re investor inquiry. Provide instruction and discuss findings.                                          | 0.40<br>210.00/hr | 84.00 |
| 10/31/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions.                                       | 0.70<br>80.00/hr | 56.00 |
|            |    | SUBTOTAL:                                                                                                                                     | [      11.90 | 1,263.50] |

**Exhibit A - Page 21**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                  Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**Project Management**

| 10/25/2018 AJ | Project Management<br>Review email from Josh and review declaration. Call with Tom re same. Send signed declaration to Josh for filing. | 0.20<br>210.00/hr | 42.00 |
| 10/29/2018 AJ | Project Management<br>Review email from Martha with items filed and to be posted to website. Review attachments. | 0.40<br>210.00/hr | 84.00 |
| 10/31/2018 AJ | Project Management<br>Review email from Tom related to TWM subpoena. Review files and run search for the audio files. Confer with Darren re radio show files, review email re same. Set up folder in dropbox and load files.  Finalize and email link to Tom for use by attorney to review the subpoenaed records. | 2.40<br>210.00/hr | 504.00 |

| | SUBTOTAL: | [    3.00 | 630.00] |

**Receiver**

| 10/4/2018 TAS | Receiver<br>Meet with concerned investor re claims questions, PPCN. | 0.40<br>270.00/hr | 108.00 |
| 10/11/2018 TAS | Receiver<br>Place excess cash in treasury securities. | 0.30<br>270.00/hr | 81.00 |
| 10/31/2018 TAS | Receiver<br>Receive inquiry from AUSA re radio recordings, direct and confer with Alison re same, follow up and complete. | 0.20<br>270.00/hr | 54.00 |

| | SUBTOTAL: | [    0.90 | 243.00] |

**Receivership Administration**

| 10/15/2018 BC | Receivership Administration<br>Prepared Certified mail for tax returns. | 0.50<br>60.00/hr | 30.00 |
| 10/24/2018 BC | Receivership Administration<br>Prepared Certified mail for tax returns. | 0.50<br>60.00/hr | 30.00 |

| | SUBTOTAL: | [    1.00 | 60.00] |

| | For professional services rendered | 19.30 | $2,541.50 |

| | Balance due | | $2,541.50 |

**Exhibit A - Page 22**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| Accounting & Reporting | | |
| 10/22/2018 TM  Accounting & Reporting<br>Calls from Tom re SFAR for fee app. Made into pdf and sent to del Castillo. | 0.10<br>165.00/hr | NO CHARGE |
| SUBTOTAL: | [      0.10 | 0.00] |
| For professional services rendered | 0.10 | $0.00 |
| Balance due | | $0.00 |

**Exhibit A - Page 23**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Investor Relations** | | | |
| 11/2/2018 AJ | Investor Relations<br>Call with investor and review claim. | 0.40<br>210.00/hr | 84.00 |
| 11/13/2018 AJ | Investor Relations<br>Review claims to be added/ adjusted.  Draft email to Tom and Josh re same.  Confer with Kim re details and give direction re same. | 0.30<br>210.00/hr | 63.00 |
| 11/14/2018 KW | Investor Relations<br>Evaluating Mark Parsons claim. Spoke with him on the phone to clarify claim. | 1.30<br>80.00/hr | 104.00 |
| AJ | Investor Relations<br>Review Parsons claim, confer with Kim re same. | 0.50<br>210.00/hr | 105.00 |
| 11/26/2018 AJ | Investor Relations<br>Confer with Kim re claim additions. Review email from Josh re motions and figure needed.  Call with Josh and follow up with email details on claims revisions. | 1.00<br>210.00/hr | 210.00 |
| 11/28/2018 KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.70<br>80.00/hr | 56.00 |
| SUBTOTAL: | | [       4.20 | 622.00] |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                         Page        2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Project Management** |  |  |  |
| 11/26/2018 DC | Project Management<br>Received email from counsel re distribution; responded. | 0.10<br>160.00/hr | 16.00 |
| | SUBTOTAL: | [        0.10 | 16.00] |
| | For professional services rendered | 4.30 | $638.00 |
| | Balance due | | $638.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Accounting & Reporting** | | | | |
| 12/4/2018 MRF | Accounting & Reporting | Reviewed vendor invoices and processed accounts payable.  Met with Thomas Seaman for approval and gave instructions to Bonnie Carver re sending payments.  Conferred with broker re treasury investments on matured accounts and discussed cash needs with Receiver. | 0.80 90.00/hr | 72.00 |
| 12/21/2018 MRF | Accounting & Reporting | Deposited payment received and updated accounting. | 0.30 90.00/hr | 27.00 |
| 12/27/2018 MRF | Accounting & Reporting | Reviewed tax notices received from FTB and compared to return. | 0.30 90.00/hr | 27.00 |
| | SUBTOTAL: | | [       1.40 | 126.00] |
| **Investor Relations** | | | | |
| 12/4/2018 AJ | Investor Relations |  Confer with Kim re inquiries from investors, review emails, etc. | 0.30 210.00/hr | 63.00 |
| KW | Investor Relations | Phone calls and returned emails of claimants answering detailed update questions. | 2.50 80.00/hr | 200.00 |
| 12/5/2018 KW | Investor Relations | Phone calls and returned emails of claimants answering detailed update questions. | 0.40 80.00/hr | 32.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/7/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.10<br>80.00/hr | 8.00 |
|  | AJ | Investor Relations<br>Review email from investor and consider. | 0.10<br>210.00/hr | 21.00 |
| 12/19/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.30<br>80.00/hr | 24.00 |
| 12/26/2018 | AJ | Investor Relations<br>Review email from Josh with status update. | 0.10<br>210.00/hr | 21.00 |
| 12/28/2018 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.30<br>80.00/hr | 24.00 |
|  |  | SUBTOTAL: | [      4.10 | 393.00] |

Project Management

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/4/2018 | AJ | Project Management<br>Review email from Josh re fee applications and distribution motion, confer with Tom re same. Send order to Matt. | 0.20<br>210.00/hr | 42.00 |
|  |  | SUBTOTAL: | [      0.20 | 42.00] |

Receiver

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/4/2018 | TAS | Receiver<br>Review Total Wealth invoice from Crowe, note billing issues, and send email re objections to same. | 0.60<br>270.00/hr | 162.00 |
|  | TAS | Receiver<br>Treasury management direct re T-bill sale, liquidity. | 0.30<br>270.00/hr | 81.00 |
|  |  | SUBTOTAL: | [      0.90 | 243.00] |
|  |  | For professional services rendered | 6.60 | $804.00 |
|  |  | Balance due |  | $804.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 1/15/2019 | MRF | Accounting & Reporting<br>Call with broker re cash available to invest in treasuries. | 0.20<br>90.00/hr | 18.00 |
| 1/17/2019 | MRF | Accounting & Reporting<br>Preliminary discussion with CPA re 2018 return and documents needed.  Reviewed file. | 0.70<br>90.00/hr | 63.00 |
| 1/21/2019 | MRF | Accounting & Reporting<br>Follow up call with CPA re 2018 tax items for upcoming return preparation. | 0.40<br>90.00/hr | 36.00 |
| 1/23/2019 | AJ | Accounting & Reporting<br>Received direction from Tom re reports needed. | 0.10<br>210.00/hr | 21.00 |
| | AJ | Accounting & Reporting<br>Reconcile bank accounts, run and save reports requested. | 0.30<br>210.00/hr | 63.00 |
| 1/25/2019 | MRF | Accounting & Reporting<br>Updated accounting with year-end interest income.  Ran 12/31/18 financial statements and provided to Receiver. | 0.50<br>90.00/hr | 45.00 |
| | MRF | Accounting & Reporting<br>Reviewed vendor 1099 info and requested missing W9s.  Input information to accounting and printed the 2018 1096/1099s.  Gave instructions to Bonnie Carver re mailing same. | 0.70<br>90.00/hr | 63.00 |
| 1/29/2019 | MRF | Accounting & Reporting<br>Gathered 2018 financial statements and forwarded to CPA with various info re fund receipts. | 1.40<br>90.00/hr | 126.00 |

**Exhibit A - Page 28**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                          Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | | [      4.30 | 435.00] |
| | Investor Relations | | | |
| 1/15/2019 KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | | 0.30<br>80.00/hr | 24.00 |
| 1/28/2019 AJ | Investor Relations<br>Confer with Tom re finalizing the case, review final costs and expenses for reserve. Confer with Kim re final claims and revisions. Work on finalizing all. | | 1.30<br>210.00/hr | 273.00 |
| KW | Investor Relations<br>Correcting investor information on excel for exhibits. | | 2.10<br>80.00/hr | 168.00 |
| | SUBTOTAL: | | [      3.70 | 465.00] |
| | Project Management | | | |
| 1/23/2019 AJ | Project Management<br>Call with Tom re Total Wealth closing case, distribution plan, etc. | | 0.20<br>210.00/hr | 42.00 |
| 1/30/2019 TM | Project Management<br>Downloaded PACER documents. | | 2.00<br>165.00/hr | 330.00 |
| | SUBTOTAL: | | [      2.20 | 372.00] |
| | Receiver | | | |
| 1/17/2019 TAS | Receiver<br>Confer with Matt and calls with Mark at Wells re treasury management and maturing securities. | | 0.30<br>270.00/hr | 81.00 |
| 1/21/2019 TAS | Receiver<br>Confer with Matt re Crowe Horwath bill. | | 0.30<br>270.00/hr | 81.00 |
| 1/23/2019 TAS | Receiver<br>Telephone call with Josh re closing process, revise same. Telephone call with Crowe Howarth re same. | | 0.50<br>270.00/hr | 135.00 |
| TAS | Receiver<br>Review Crowe Horwath draft bill, note unacceptable entries, summarize same, Telephone call with Chad Coombs re same. | | 0.50<br>270.00/hr | 135.00 |
| 1/28/2019 TAS | Receiver<br>Work on distribution motion and report, calculate reserves, calls with Josh re same. | | 1.90<br>270.00/hr | 513.00 |

**Exhibit A - Page 29**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/28/2019 TAS | Receiver | | 1.10 | 297.00 |
| | Consider cash balance and reserve needs. Telephone call with Josh re same, review and analyze Crowe bill.  Telephone call with Chad re areas requiring review, calculate preliminary reserves. | | 270.00/hr | |
| | SUBTOTAL: | [ | 4.60 | 1,242.00] |
| | Receivership Administration | | | |
| 1/31/2019 BC | Receivership Administration | | 0.30 | 18.00 |
| | Prepared mailing of 1099 forms. | | 60.00/hr | |
| | SUBTOTAL: | [ | 0.30 | 18.00] |
| | For professional services rendered | | 15.10 | $2,532.00 |
| | Balance due | | | $2,532.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Accounting & Reporting** |  |  |  |
| 1/28/2019 TM | Accounting & Reporting<br>Project for Tom re fee app upcoming. | 1.00<br>165.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 1.00 | 0.00] |
| | For professional services rendered | 1.00 | $0.00 |
| | Balance due | | $0.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 2/1/2019 | MRF | Accounting & Reporting<br>Responded to email from CPA re 2018 financial statements. | 0.40<br>90.00/hr | 36.00 |
| 2/4/2019 | AJ | Accounting & Reporting<br>Reconcile the bank accounts and provide info to Tom as requested. | 0.30<br>210.00/hr | 63.00 |
| 2/26/2019 | MRF | Accounting & Reporting<br>Reviewed emails from CPA re 2018 tax return progress.  Forwarded<br>information requested and saved files received on server. | 0.60<br>90.00/hr | 54.00 |
| | | SUBTOTAL: | [      1.30 | 153.00] |
| | | **Investor Relations** | | |
| 2/4/2019 | KW | Investor Relations<br>Phone calls and returned emails of claimants answering detailed<br>update questions. | 0.50<br>80.00/hr | 40.00 |
| | AJ | Investor Relations<br>Work on final claims report and exhibits, etc. Call with Tom and Josh<br>re details re same. Email complete exhibit to all. | 2.20<br>210.00/hr | 462.00 |
| 2/5/2019 | AJ | Investor Relations<br>Confer with Kim recent investor communications and provide<br>instruction on responses. | 0.20<br>210.00/hr | 42.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

|           |     |                                                                                                                                                                                  | Hrs/Rate         | Amount |
|-----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|--------|
| 2/11/2019 | TM  | Investor Relations<br>Call from Tom re items to post on Total Wealth website. Email from attorneys with items. Prepared items for posting and posted. Sent emails to subscribers in two separate posts. Email to group re same. | 1.20<br>165.00/hr | 198.00 |
|           | AJ  | Investor Relations<br>Review email from Allen Matkins with filed docs. Review emails from investors in response to distribution notices sent out. Confer with Kim re responses to same. | 0.50<br>210.00/hr | 105.00 |
|           | KW  | Investor Relations<br>Phone call with Peter Chirico. | 0.60<br>80.00/hr | 48.00 |
| 2/12/2019 | KW  | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.40<br>80.00/hr | 32.00 |
|           | AJ  | Investor Relations<br>Confer with Kim re investors questions. Search for info on criminal case outcome. Review and discuss case status with Tom. Email Tom link to story on restitution. | 0.60<br>210.00/hr | 126.00 |
| 2/13/2019 | AJ  | Investor Relations<br>Review investor messages and correspondence. | 0.30<br>210.00/hr | 63.00 |
| 2/19/2019 | KW  | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.20<br>80.00/hr | 16.00 |
|           | AJ  | Investor Relations<br>Review multiple emails from Tom and Josh related to Cooper settlement and the investors that are receiving restitution. Confer with Kim re same. | 0.60<br>210.00/hr | 126.00 |
| 2/20/2019 | KW  | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions (.4). Investigated those who received money from Cooper (.6) | 1.00<br>80.00/hr | 80.00 |
|           | AJ  | Investor Relations<br>Emails with Allen Matkins re distribution revisions. Confer with Kim re investor responses. Review list of restitution victims, give direction to Kim re same. | 0.70<br>210.00/hr | 147.00 |
| 2/21/2019 | KW  | Investor Relations<br>Phone calls and returned emails of claimants answering detailed update questions. | 0.70<br>80.00/hr | 56.00 |
|           | AJ  | Investor Relations<br>Review motion from Josh re distribution amendment. Work on revising the distribution amounts excluding the restitution recipients. Confer | 2.30<br>210.00/hr | 483.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        3

|            |     |                                                                                                                                                                                                                                                                                                                           | Hrs/Rate          | Amount     |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
|            |     | with Tom re same. Revise again and prepare for Tom's final review.                                                                                                                                                                                                                                                         |                   |            |
| 2/22/2019  | AJ  | Investor Relations<br>Confer with Tom re final revised distribution numbers and receive approval. Finalize reports and email to Josh for filing.                                                                                                                                                                            | 0.50<br>210.00/hr | 105.00     |
| 2/25/2019  | AJ  | Investor Relations<br>Review email from Josh re TWM filing, call with Tom re same. Print docs for Tom to review.                                                                                                                                                                                                            | 0.30<br>210.00/hr | 63.00      |
| 2/26/2019  | AJ  | Investor Relations<br>Review email from Josh with proposed motion to revise distribution. Review docs and confer with Tom re same.                                                                                                                                                                                         | 0.20<br>210.00/hr | 42.00      |
|            |     | SUBTOTAL:                                                                                                                                                                                                                                                                                                                  | [      13.00      | 2,234.00]  |
|            |     | Project Management                                                                                                                                                                                                                                                                                                         |                   |            |
| 2/4/2019   | AJ  | Project Management<br>Review distribution motion emails from Josh and confer with Tom re same.                                                                                                                                                                                                                             | 0.30<br>210.00/hr | 63.00      |
| 2/7/2019   | TM  | Project Management<br>Email from Tom re final report. Read through, minor changes. Saved.                                                                                                                                                                                                                                   | 0.10<br>165.00/hr | 16.50      |
|            | AJ  | Project Management<br>Review email from Josh re filing. Confer with Tom re same.                                                                                                                                                                                                                                            | 0.30<br>210.00/hr | 63.00      |
| 2/24/2019  | DC  | Project Management<br>Came to office to inventory stored files and data for inventory purposes prior to move to storage.                                                                                                                                                                                                   | 0.80<br>160.00/hr | 128.00     |
|            |     | SUBTOTAL:                                                                                                                                                                                                                                                                                                                  | [       1.50      | 270.50]    |
|            |     | Receiver                                                                                                                                                                                                                                                                                                                   |                   |            |
| 2/4/2019   | TAS | Receiver<br>Review draft report and motion to make distribution, update accounting through 1/31, calculate reserve requirements, calls and emails with counsel and Crowe re same, calculate distribution, confer re additional bona fide claim, subordination of non-investor claims, revise narrative in motion, prepare narrative report, prepare SFAR, prepare exhibit, forward red line to counsel, calls re same. | 3.30<br>270.00/hr | 891.00     |
| 2/14/2019  | TAS | Receiver<br>Email prosecutor Zipp re questions re purported restitution payments by defendant Cooper.                                                                                                                                                                                                                      | 0.40<br>270.00/hr | 108.00     |
| 2/21/2019  | TAS | Receiver<br>Confer with Alison re reducing distributions of claimants receiving restitution, direct re methodology and keeping those claimants                                                                                                                                                                             | 0.50<br>270.00/hr | 135.00     |

**Exhibit A - Page 34**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                      Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | payments static and re pro rating balance over unaffected investors. | | |
| 2/22/2019 | TAS | Receiver<br>Review draft calculations re apportionment of distribution check numbers and test, approve. | 0.60<br>270.00/hr | 162.00 |
| 2/26/2019 | TAS | Receiver<br>Review and approve declaration re claims adjustments re restitution payment if made. | 0.30<br>270.00/hr | 81.00 |
| | | SUBTOTAL: | [     5.10 | 1,377.00] |
| | | Receivership Administration | | |
| 2/14/2019 | AJ | Receivership Administration<br>Work on organizing records, documents and files. Direction to Bonnie re same. | 0.30<br>210.00/hr | 63.00 |
| | | SUBTOTAL: | [     0.30 | 63.00] |
| | | For professional services rendered | 21.20 | $4,097.50 |
| | | Balance due | | $4,097.50 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Accounting & Reporting** | | | | |
| 3/15/2019 MRF | Accounting & Reporting | Reviewed vendor invoices and processed accounts payable.  Met with Thomas Seaman for approval of payments and gave instructions to Bonnie Carver re mailing checks.  Reviewed K-1 received and forwarded to CPA. | 0.40 90.00/hr | 36.00 |
| | SUBTOTAL: | | [     0.40 | 36.00] |
| **Investor Relations** | | | | |
| 3/7/2019 AJ | Investor Relations | Review Kipperman response and email from / to Josh re same. | 0.20 210.00/hr | 42.00 |
| 3/11/2019 KW | Investor Relations | Phone call with Peter Chirico. | 0.60 80.00/hr | 48.00 |
| 3/13/2019 AJ | Investor Relations | Review message from claimant. Forward to Kim for response. | 0.10 210.00/hr | 21.00 |
| 3/14/2019 AJ | Investor Relations | Review correspondence from investors and forward to Kim for response. | 0.10 210.00/hr | 21.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                          Page      2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/15/2019 KW | Investor Relations<br>Phone call with Peter Chirico. | 0.70<br>80.00/hr | 56.00 |
| 3/18/2019 KW | Investor Relations<br>Phone call with Peter Chirico. Discussing case with Alison Juroe.<br>Saving documents from PACER. | 1.40<br>80.00/hr | 112.00 |
| 3/19/2019 KW | Investor Relations<br>Returning phone calls from investors. | 0.60<br>80.00/hr | 48.00 |
| TM | Investor Relations<br>Email from Diaz with items to post to website. Prepared for posting.<br>Email to Diaz re date of hearing question. | 1.20<br>165.00/hr | 198.00 |
| 3/20/2019 KW | Investor Relations<br>Returning phone calls from investors. | 0.20<br>80.00/hr | 16.00 |
| 3/21/2019 KW | Investor Relations<br>Phone call with Peter Chirico. | 0.50<br>80.00/hr | 40.00 |
| 3/25/2019 AJ | Investor Relations<br>Confer with Kim re investor calls and appropriate responses. | 0.10<br>210.00/hr | 21.00 |
| | SUBTOTAL: | [     5.70 | 623.00] |
| | **Project Management** | | |
| 3/8/2019 AJ | Project Management<br>Confer with Tom re hearing date on distribution. | 0.10<br>210.00/hr | 21.00 |
| 3/11/2019 DC | Project Management<br>Reviewed boxed files and discovery boxes to confirm all for Total<br>Wealth; moved to offsite storage and inventoried. | 1.00<br>160.00/hr | 160.00 |
| 3/18/2019 AJ | Project Management<br>Confer with Kim re distribution hearing, direct re PACER docs. | 0.20<br>210.00/hr | 42.00 |
| AJ | Project Management<br>Confer with Tom re hearing. | 0.10<br>210.00/hr | 21.00 |
| AJ | Project Management<br>Call with Tom re TWM, hearing taken off calendar, etc. | 0.20<br>210.00/hr | 42.00 |
| | SUBTOTAL: | [     1.60 | 286.00] |
| | **Receiver** | | |
| 3/20/2019 TAS | Receiver<br>Review PPCM settlement document changes, leave voice mail for<br>Frank Scollan re same. | 0.30<br>270.00/hr | 81.00 |

**Exhibit A - Page 37**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                        Page      3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| SUBTOTAL: | | [     0.30 | 81.00] |
| Receivership Administration | | | |
| 3/15/2019 BC | Receivership Administration<br>Prepared checks for mailing to creditors. | 0.20<br>60.00/hr | 12.00 |
| SUBTOTAL: | | [     0.20 | 12.00] |
| For professional services rendered | | 8.20 | $1,038.00 |
| Balance due | | | $1,038.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 4/11/2019 | MRF | Accounting & Reporting<br>Call with treasuries broker re funds transfer needed.  Received instructions from Alison Juroe re checks needed for upcoming distribution to investors. | 0.60<br>90.00/hr | 54.00 |
| | | SUBTOTAL: | [      0.60 | 54.00] |
| | | **Investor Relations** | | |
| 4/3/2019 | AJ | Investor Relations<br>Review and forward investor email to Kim for response. | 0.10<br>210.00/hr | 21.00 |
| 4/8/2019 | AJ | Investor Relations<br>Review emails and correspondence from investors checking on status of distribution; forward to Kim for response. | 0.20<br>210.00/hr | 42.00 |
| 4/9/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 3.90<br>80.00/hr | 312.00 |
| 4/10/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 2.10<br>80.00/hr | 168.00 |
| | AJ | Investor Relations<br>Review emails from investors and forward to Kim for response. Call with Kim re same. | 0.20<br>210.00/hr | 42.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                      Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/11/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 1.30<br>80.00/hr | 104.00 |
|  | AJ | Investor Relations<br>Confer with Matt re Total distribution, cash on hand, check stock, etc. | 0.20<br>210.00/hr | 42.00 |
| 4/12/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 0.70<br>80.00/hr | 56.00 |
|  | AJ | Investor Relations<br>Review distribution list, order, and research notice given to claimants. | 0.30<br>210.00/hr | 63.00 |
| 4/15/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 0.30<br>80.00/hr | 24.00 |
| 4/16/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 0.40<br>80.00/hr | 32.00 |
|  | AJ | Investor Relations<br>Work on distribution worksheet. Confer with Kim re same. | 0.30<br>210.00/hr | 63.00 |
| 4/17/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. Worked on investor address spreadsheet and preparing for distribution. | 8.10<br>80.00/hr | 648.00 |
| 4/18/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. Worked on investor address spreadsheet and preparing for distribution. | 2.10<br>80.00/hr | 168.00 |
|  | AJ | Investor Relations<br>Work on getting ready for distribution, work on worksheet for upload. Confer with Kim re addresses, splits, etc. | 0.60<br>210.00/hr | 126.00 |
| 4/19/2019 | KW | Investor Relations<br>Returning phone calls and emails from investors regarding the latest decision released on 4/8. Worked on investor address spreadsheet and preparing for distribution. | 3.80<br>80.00/hr | 304.00 |
|  | AJ | Investor Relations<br>Work on vendors. Direction to Bonnie, and confer with Matt re same. | 0.10<br>210.00/hr | 21.00 |
| 4/22/2019 | KW | Investor Relations<br>Worked on investor address spreadsheet and preparing for distribution. Contacting investors that had missing information needed for distribution. Returning phone calls and emails from investors | 1.90<br>80.00/hr | 152.00 |

**Exhibit A - Page 40**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                                  Page        3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | regarding the latest decision released on 4/8. | | |
| 4/23/2019 | AJ | Investor Relations<br>Continue to work on getting the claims data ready to import into Quickbooks. | 0.70<br>210.00/hr | 147.00 |
| 4/24/2019 | KW | Investor Relations<br>Worked on investor address spreadsheet and preparing for distribution. Contacting investors that had missing information needed for distribution. Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 1.20<br>80.00/hr | 96.00 |
| | AJ | Investor Relations<br>Upload distribution data into Quickbooks.  Work on corrections and formatting issues. Give direction to Bonnie re same. | 2.40<br>210.00/hr | 504.00 |
| 4/25/2019 | BC | Investor Relations<br>Entered bills for distribution. | 6.40<br>60.00/hr | 384.00 |
| | KW | Investor Relations<br>Worked on investor address spreadsheet and preparing for distribution. Contacting investors that had missing information needed for distribution. Returning phone calls and emails from investors regarding the latest decision released on 4/8. | 0.90<br>80.00/hr | 72.00 |
| | AJ | Investor Relations<br>Continue to work on cleaning up addresses and distribution amounts in Quickbooks. Direct Bonnie re same. | 1.30<br>210.00/hr | 273.00 |
| 4/26/2019 | MRF | Investor Relations<br>Received instructions from Alison Juroe and processed the investor distribution checks.  Scanned signed checks. | 1.80<br>90.00/hr | 162.00 |
| | AJ | Investor Relations<br>Confer with Matt re distribution checks ready to be printed, discuss letter, check stock, staffing for mailing, etc. | 0.50<br>210.00/hr | 105.00 |
| 4/29/2019 | BC | Investor Relations<br>Prepared and mailed distribution checks to claimants. | 5.50<br>60.00/hr | 330.00 |
| | KW | Investor Relations<br>Prepped checks, labels, and letters for distribution check mailing. Received phone calls from investors. | 9.60<br>80.00/hr | 768.00 |
| | AJ | Investor Relations<br>Confer with Tom re distribution checks, letter, etc. Revise letter and print labels, etc.. Provide direction to Kim and Bonnie re mailing. Email motion to Tim for posting to website. | 1.70<br>210.00/hr | 357.00 |
| 4/30/2019 | AJ | Investor Relations<br>Review and respond to email from claimant re timing on checks, and title change, etc. | 0.20<br>210.00/hr | 42.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/30/2019 KW | Investor Relations<br>Phone calls and emails from investors. | | 0.80<br>80.00/hr | 64.00 |
| TM | Investor Relations<br>Email from Alison re distribution order and need to post to website.<br>Posted item to website and sent emails. | | 1.20<br>165.00/hr | 198.00 |
| | SUBTOTAL: | [ | 60.80 | 5,890.00] |

Project Management

| | | | | |
|---|---|---|---|---|
| 4/8/2019 AJ | Project Management<br>Review email from Josh re motion was approved, review and respond<br>to same. | | 0.30<br>210.00/hr | 63.00 |
| | SUBTOTAL: | [ | 0.30 | 63.00] |

Receiver

| | | | | |
|---|---|---|---|---|
| 4/9/2019 TAS | Receiver<br>Receiver numerous voice mails and multiple calls from investor not<br>happy with offset for Cooper's restitution debt, call her re same. | | 0.60<br>270.00/hr | 162.00 |
| 4/29/2019 TAS | Receiver<br>Prepare cover letter for distribution check. | | 0.30<br>270.00/hr | 81.00 |
| | SUBTOTAL: | [ | 0.90 | 243.00] |
| | For professional services rendered | | 62.60 | $6,250.00 |
| | Balance due | | | $6,250.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 5/7/2019 | MRF | Accounting & Reporting<br>Received instructions from Alison Juroe and re-issued checks that were previously stop-paid.  Issued new stop payment per instructions and exchanged emails with CPA re tax reporting of distribution payments. | 0.80<br>90.00/hr | 72.00 |
| 5/24/2019 | MRF | Accounting & Reporting<br>Forwarded K-1s received for 2018 and sent per request from CPA. | 0.30<br>90.00/hr | 27.00 |
| | | SUBTOTAL: | [      1.10 | 99.00] |
| | | **Investor Relations** | | |
| 5/1/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 1.20<br>80.00/hr | 96.00 |
| | TM | Investor Relations<br>Saved new document in PACER. | 0.20<br>165.00/hr | 33.00 |
| 5/2/2019 | AJ | Investor Relations<br>Calls and emails with investors re questions about distribution.  Confer with Tom and Kim re same. Email to Josh re investor inquiry for him to resolve, review response re same. | 0.40<br>210.00/hr | 84.00 |

**Exhibit A - Page 43**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/2/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.70<br>80.00/hr | 56.00 |
| 5/3/2019 | AJ | Investor Relations<br>Calls and emails with investors re reissue requests and other inquires.<br>Confer with Bonnie and Kim re calls. | 0.80<br>210.00/hr | 168.00 |
|  | KW | Investor Relations<br>Phone calls and emails from investors. | 1.30<br>80.00/hr | 104.00 |
| 5/6/2019 | MRF | Investor Relations<br>Received instructions from Alison Juroe re distribution check re-issues<br>and stop payments.  Logged into banking system and issued stop<br>payments. | 0.40<br>90.00/hr | 36.00 |
|  | KW | Investor Relations<br>Phone calls and emails from investors. | 0.30<br>80.00/hr | 24.00 |
|  | AJ | Investor Relations<br>Emails and calls with claimants re reissues, check problems, etc. | 0.70<br>210.00/hr | 147.00 |
| 5/7/2019 | KW | Investor Relations<br>Phone calls and emails from investors. Updating addresses and<br>re-mailing checks. | 2.10<br>80.00/hr | 168.00 |
|  | AJ | Investor Relations<br>Emails and calls with claimants re distribution checks, taxes, etc.<br>Reissue checks. | 1.40<br>210.00/hr | 294.00 |
| 5/8/2019 | MRF | Investor Relations<br>Verified stop paid checks had not gone through.  Mailed re-issued<br>payment after verification. | 0.30<br>90.00/hr | 27.00 |
|  | AJ | Investor Relations<br>Calls and emails with claimants re distribution checks, reissue<br>requests, etc. Confer with Tom re calls with IRA Custodians. | 1.60<br>210.00/hr | 336.00 |
| 5/9/2019 | KW | Investor Relations<br>Phone calls and emails from investors. Updating addresses and<br>re-mailing checks. | 1.70<br>80.00/hr | 136.00 |
|  | AJ | Investor Relations<br>Call with custodian, calls and emails with claimants re distribution<br>check reissues, etc. Confer with Kim re same. Reissue checks. | 0.70<br>210.00/hr | 147.00 |
| 5/10/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.60<br>80.00/hr | 48.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                                     Page        3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/10/2019 | AJ | Investor Relations<br>Print and mail reissued checks. Calls with claimants re same. | 0.80<br>210.00/hr | 168.00 |
| 5/13/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.20<br>80.00/hr | 16.00 |
| 5/14/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.70<br>80.00/hr | 56.00 |
| | AJ | Investor Relations<br>Review emails from claimants re distribution questions, reissues, taxes, etc. | 0.30<br>210.00/hr | 63.00 |
| 5/15/2019 | AJ | Investor Relations<br>Emails and calls with claimants re distribution. Process check reissues, record notes in Quickbooks, etc. | 1.30<br>210.00/hr | 273.00 |
| 5/16/2019 | AJ | Investor Relations<br>Review and respond to emails from investors requesting reissued checks. Look up info for IRA custodian re check split between Trad. and ROTH. Confer with Kim re same. Confer with Tom re investor questions about distributions if they did not file a claim. Confer with Bonnie re response to same. Review and edit. | 0.80<br>210.00/hr | 168.00 |
| | KW | Investor Relations<br>Calculating investor IRA and Roth split. | 0.40<br>80.00/hr | 32.00 |
| 5/20/2019 | KW | Investor Relations<br>Phone calls and emails from investors. | 0.50<br>80.00/hr | 40.00 |
| | AJ | Investor Relations<br>Emails and calls re distribution checks to be reissued. | 0.20<br>210.00/hr | 42.00 |
| 5/21/2019 | AJ | Investor Relations<br>Review emails from investors, and checks returned for reissue. Confer with Kim re investor communications, and answer questions. | 0.30<br>210.00/hr | 63.00 |
| | KW | Investor Relations<br>Phone calls and emails from investors. | 0.60<br>80.00/hr | 48.00 |
| 5/22/2019 | AJ | Investor Relations<br>Review checks received for reissue.  Respond to investor questions, and emails from IRA custodians. | 0.60<br>210.00/hr | 126.00 |
| | KW | Investor Relations<br>Phone calls and emails from investors. | 0.60<br>80.00/hr | 48.00 |
| 5/23/2019 | AJ | Investor Relations<br>Calls and emails with investors and IRA custodian re distribution checks. | 0.30<br>210.00/hr | 63.00 |

**Exhibit A - Page 45**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                              Page      4

|            |    |                                                                                                                                                                                                                  | Hrs/Rate         | Amount    |
|------------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 5/23/2019  | KW | Investor Relations<br>Phone calls and emails from investors.                                                                                                                                                      | 0.70<br>80.00/hr | 56.00     |
| 5/24/2019  | AJ | Investor Relations<br>Emails with investors re distribution checks. Work on Voiding and reissuing checks. Make notes in Quickbooks, etc. Follow up with Bonnie on investor that is inquiring about notice of claims process. Review response from investor re same. | 1.30<br>210.00/hr | 273.00    |
| 5/26/2019  | AJ | Investor Relations<br>Calls and emails with investors and IRA custodians related to distribution checks.                                                                                                          | 0.40<br>210.00/hr | 84.00     |
| 5/29/2019  | AJ | Investor Relations<br>Emails and calls with claimants re reissues, etc.                                                                                                                                           | 0.40<br>210.00/hr | 84.00     |
| 5/30/2019  | AJ | Investor Relations<br>Reissue and mail checks.                                                                                                                                                                    | 0.40<br>210.00/hr | 84.00     |
| 5/31/2019  | AJ | Investor Relations<br>Review email from investor that did not get a claim form. Confer with Bonnie re response to same.                                                                                           | 0.20<br>210.00/hr | 42.00     |
|            | KW | Investor Relations<br>Phone calls and emails from investors.                                                                                                                                                      | 0.20<br>80.00/hr | 16.00     |
|            |    | SUBTOTAL:                                                                                                                                                                                                         | [          25.60 | 3,749.00] |

Project Management

|            |    |                                                                                                                                         | Hrs/Rate          | Amount  |
|------------|----|-----------------------------------------------------------------------------------------------------------------------------------------|-------------------|---------|
| 5/28/2019  | DC | Project Management<br>Received email from Tom re PPCN settlement with instructions. Carried out directive of email and informed counsel. | 0.30<br>160.00/hr | 48.00   |
| 5/29/2019  | DC | Project Management<br>Received, printed and reviewed settlement agreement from counsel. Met with receiver, obtained signature, scanned and sent back to counsel. | 0.30<br>160.00/hr | 48.00   |
|            |    | SUBTOTAL:                                                                                                                                | [           0.60  | 96.00]  |

Receivership Administration

|            |    |                                                                                                                                                                | Hrs/Rate          | Amount  |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|---------|
| 5/16/2019  | AJ | Receivership Administration<br>Process payroll. Confer with staff re hours, etc. Save and print payroll register, and 401k listing. Confer with Tom re funding amount needed. | 0.80<br>210.00/hr | 168.00  |
|            |    | SUBTOTAL:                                                                                                                                                       | [           0.80  | 168.00] |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                   Page        5

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 28.10 | $4,112.00 |
| Balance due |  | $4,112.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 6/11/2019 | AJ | Accounting & Reporting<br>Reconcile bank account, multiple months. | 0.40<br>210.00/hr | 84.00 |
| | MRF | Accounting & Reporting<br>Reviewed trial balance and spoke with CPA re finalizing returns. | 0.40<br>90.00/hr | 36.00 |
| 6/12/2019 | MRF | Accounting & Reporting<br>Re-issued distribution checks and saved copies. | 0.40<br>90.00/hr | 36.00 |
| 6/18/2019 | MRF | Accounting & Reporting<br>Received info and instructions from Alison Juroe re check fraud on investor distribution check.  Exported check register and sent to Wells Fargo so remaining investor distribution checks can clear. | 0.70<br>90.00/hr | 63.00 |
| | AJ | Accounting & Reporting<br>Review emails from Wells Fargo related to fraud check. | 0.10<br>210.00/hr | 21.00 |
| 6/19/2019 | MRF | Accounting & Reporting<br>Reviewed follow up email from banker re check fraud and pulled check image for Alison Juroe.  Processed payment for Notary re check fraud affidavit. Faxed form to Wells Fargo to approve newly issued checks. | 0.60<br>90.00/hr | 54.00 |
| | AJ | Accounting & Reporting<br>Review emails from Wells Fargo related to filing a fraud claim.  Confer with Matt re same.  Completed the documents and discussed with Tom. Once signed and notarized, provided to Bonnie to send via | 1.60<br>210.00/hr | 336.00 |

**Exhibit A - Page 48**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | certified mail service. |  |  |
| 6/20/2019 | AJ | Accounting & Reporting<br>Review, download and print checks copies in batches from Wells Fargo. | 0.90<br>210.00/hr | 189.00 |
| 6/24/2019 | AJ | Accounting & Reporting<br>Work on reconciliation of distribution checks. | 1.30<br>210.00/hr | 273.00 |
| 6/26/2019 | AJ | Accounting & Reporting<br>Work on reconciling the list from Millennium with the checks issued. | 1.20<br>210.00/hr | 252.00 |
| 6/27/2019 | MRF | Accounting & Reporting<br>Call with CPA re receipt of 2018 tax return. | 0.30<br>90.00/hr | 27.00 |
| 6/28/2019 | MRF | Accounting & Reporting<br>Completed form and faxed to bank so re-issued checks will clear. | 0.20<br>90.00/hr | 18.00 |
|  | SUBTOTAL: |  | [     8.10 | 1,389.00] |

Investor Relations

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/3/2019 | AJ | Investor Relations<br>Review and respond to emails from claimants with checks to be reissued. | 0.20<br>210.00/hr | 42.00 |
| 6/5/2019 | AJ | Investor Relations<br>Review and respond to emails regarding check issues. Void, reissue and mail checks. | 0.80<br>210.00/hr | 168.00 |
| 6/6/2019 | AJ | Investor Relations<br>Review voicemail and emails from investors. Respond to email from IRA custodian related to distribution checks. | 0.30<br>210.00/hr | 63.00 |
| 6/10/2019 | KW | Investor Relations<br>Mailed instructions for investor having difficulty with checks. | 0.30<br>80.00/hr | 24.00 |
| 6/12/2019 | AJ | Investor Relations<br>Review email from Matthew re stop payment and reissue processed for Patti A. | 0.10<br>210.00/hr | 21.00 |
| 6/17/2019 | AJ | Investor Relations<br>Review email from investor and research checks. Find that one of the checks he did not receive cleared. Contact Wells Fargo and alert them to the fraudulent check.  Calls with Wells Fargo and the investor re next steps. Discuss protected payment method for remaining checks outstanding. Will provide a check register.  Issue stop payments on two checks lost in mail. | 2.50<br>210.00/hr | 525.00 |
| 6/24/2019 | AJ | Investor Relations<br>Review email  from Millennium Trust related to distribution checks not received. Print report. | 0.20<br>210.00/hr | 42.00 |

**Exhibit A - Page 49**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/25/2019 AJ | Investor Relations<br>Reviewed and responded to voice mail messages. Calls and emails<br>sent re distribution checks. Made notes in QuickBooks re same. | | 0.20<br>210.00/hr | 42.00 |
| 6/26/2019 AJ | Investor Relations<br>Calls and emails with custodian re checks split as well as with investor<br>dissatisfied with the amount of distribution check. | | 0.40<br>210.00/hr | 84.00 |
| 6/27/2019 AJ | Investor Relations<br>Reissue and mail check to claimant. Calls and emails with investors. | | 0.30<br>210.00/hr | 63.00 |
| | SUBTOTAL: | [ | 5.30 | 1,074.00] |
| | Project Management | | | |
| 6/19/2019 TM | Project Management<br>Request from Alison re getting a notary, scheduled notary. Met with<br>notary. Call to Tom re appointment. | | 0.20<br>165.00/hr | 33.00 |
| AJ | Project Management<br>Request Tim set up a notary for WF Affidavit. | | 0.10<br>210.00/hr | 21.00 |
| | SUBTOTAL: | [ | 0.30 | 54.00] |
| | Receiver | | | |
| 6/6/2019 TAS | Receiver<br>Direct Matt re Treasury management. | | 0.20<br>270.00/hr | 54.00 |
| | SUBTOTAL: | [ | 0.20 | 54.00] |
| | Receivership Administration | | | |
| 6/19/2019 BC | Receivership Administration<br>Prepared certified mail and drove to post office. | | 0.50<br>60.00/hr | 30.00 |
| | SUBTOTAL: | [ | 0.50 | 30.00] |
| | For professional services rendered | | 14.40 | $2,601.00 |
| | Balance due | | | $2,601.00 |

**Exhibit A - Page 50**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Accounting & Reporting | | |
| 7/2/2019 | MRF | Accounting & Reporting<br>Met with Receiver re closing tax return and cost estimate from CPA firm. | 0.30<br>90.00/hr | 27.00 |
| 7/3/2019 | MRF | Accounting & Reporting<br>Call with CPA to address 2018 accounting questions and status update on the tax returns. | 0.50<br>90.00/hr | 45.00 |
| | AJ | Accounting & Reporting<br>Reconcile bank account. | 0.30<br>210.00/hr | 63.00 |
| 7/12/2019 | MRF | Accounting & Reporting<br>Forwarded documents from CPA to counsel re estimated closing of case. | 0.30<br>90.00/hr | 27.00 |
| 7/17/2019 | MRF | Accounting & Reporting<br>Reissued investor distribution check and issued stop pay and lost check. | 0.40<br>90.00/hr | 36.00 |
| 7/31/2019 | AJ | Accounting & Reporting<br>Confer with Tom re order from the court on report due on distributions. Discuss previous reply to Josh. Reconcile bank for July. Run reports for outstanding checks, etc. Analyze data.  Direct Bonnie re contacting investors with checks outstanding. | 1.50<br>210.00/hr | 315.00 |
| | | SUBTOTAL: | [          3.30 | 513.00] |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                           Page        2

|                |     |                                                                                                                          | Hrs/Rate | Amount |
|----------------|-----|--------------------------------------------------------------------------------------------------------------------------|----------|--------|
|                |     | Investor Relations                                                                                                       |          |        |
| 7/1/2019       | KW  | Investor Relations<br>Spoke with investor with questions about the distributions.                                        | 0.30<br>80.00/hr | 24.00 |
| 7/2/2019       | AJ  | Investor Relations<br>Calls with investors re distribution. Mail checks and email re same.                               | 0.30<br>210.00/hr | 63.00 |
| 7/3/2019       | AJ  | Investor Relations<br>Email investor re distribution.                                                                    | 0.10<br>210.00/hr | 21.00 |
| 7/8/2019       | AJ  | Investor Relations<br>Review calls and emails from claimants. Confer with Bonnie re same.<br>Call with claimant that is out of country and has not received checks. | 0.30<br>210.00/hr | 63.00 |
|                | KW  | Investor Relations<br>Spoke with investor with questions about the distributions.                                        | 0.30<br>80.00/hr | 24.00 |
| 7/9/2019       | AJ  | Investor Relations<br>Review messages and correspondence from investors. Confer with<br>Tom re PPCN investor. Call with investor and explain status of case. | 0.20<br>210.00/hr | 42.00 |
|                | AJ  | Investor Relations<br>Review and respond to emails and calls related to distribution checks<br>needing to be reissued. Process and mail checks. | 0.70<br>210.00/hr | 147.00 |
| 7/15/2019      | AJ  | Investor Relations<br>Confer with Bonnie re reissue. Review email from investor re same.                                 | 0.20<br>210.00/hr | 42.00 |
| 7/16/2019      | AJ  | Investor Relations<br>Reissue distribution checks, calls and emails re same. Reconcile and<br>review outstanding checks, etc. | 0.90<br>210.00/hr | 189.00 |
| 7/22/2019      | AJ  | Investor Relations<br>Call with investor re distribution check question.                                                 | 0.20<br>210.00/hr | 42.00 |
| 7/24/2019      | TM  | Investor Relations<br>Sorted emails of case into proper folders for archiving. Highlighted<br>items requiring work re website. | 0.10<br>165.00/hr | 16.50 |
| 7/29/2019      | AJ  | Investor Relations<br>Call with investor re issues with distribution check.                                              | 0.30<br>210.00/hr | 63.00 |
| 7/31/2019      | AJ  | Investor Relations<br>Review email from Millennium re checks not received for certain<br>clients. Format report and provide direction to Julia on filling out<br>information for the listed investors. | 0.70<br>210.00/hr | 147.00 |
|                |     | SUBTOTAL:                                                                                                                 | [    4.60 | 883.50] |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                          Page        3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **Project Management** | | | |
| 7/10/2019 DC | Project Management<br>Worked with claims processors to optimize emailed files to speed printing process. | | 0.60<br>160.00/hr | 96.00 |
| 7/16/2019 AJ | Project Management<br>Prepare email to Josh with details and status on distribution, checks outstanding, etc. | | 0.30<br>210.00/hr | 63.00 |
| 7/30/2019 AJ | Project Management<br>Review PPCN Motion and Dec. Confer with Tom re same. | | 0.30<br>210.00/hr | 63.00 |
| | SUBTOTAL: | [ | 1.20 | 222.00] |
| | **Receivership Administration** | | | |
| 7/17/2019 BC | Receivership Administration<br>Prepared checks and mailed to claimant. | | 0.10<br>60.00/hr | 6.00 |
| | SUBTOTAL: | [ | 0.10 | 6.00] |
| | For professional services rendered | | 9.20 | $1,624.50 |
| | Balance due | | | $1,624.50 |

**Exhibit A - Page 53**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **Accounting & Reporting** | | | |
| 7/23/2019 | MRF | Accounting & Reporting<br>Reviewed comments re CPA's fee application from legal counsel<br>and forwarded to CPA. | 0.30<br>90.00/hr | NO CHARGE |
| | SUBTOTAL: | | [ 0.30 | 0.00] |
| | For professional services rendered | | 0.30 | $0.00 |
| | Balance due | | | $0.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 8/2/2019 | MRF | Accounting & Reporting<br>Reviewed vendor invoices and processed accounts payable. | 0.40<br>90.00/hr | 36.00 |
| 8/5/2019 | AJ | Accounting & Reporting<br>Follow up with Bonnie on report. Reconcile bank account, etc. | 0.80<br>210.00/hr | 168.00 |
| 8/16/2019 | MRF | Accounting & Reporting<br>Conversation with CPA re wind down of receivership and timeline for filing final tax returns. | 0.40<br>90.00/hr | 36.00 |
| 8/21/2019 | MRF | Accounting & Reporting<br>Met with Thomas Seaman to review the 2018 QSF tax return and execute.  Gave instructions to Bonnie Carver re mailing same. | 1.20<br>90.00/hr | 108.00 |
| | | SUBTOTAL: | [    2.80 | 348.00] |
| | | **Investor Relations** | | |
| 8/1/2019 | AJ | Investor Relations<br>Call with investor re distribution check. | 0.10<br>210.00/hr | 21.00 |
| | AJ | Investor Relations<br>Confer with Bonnie re un-cashed distribution checks and status on contacting the claimants. Review response and give direction re follow up.  Make updates in Quickbooks. Reissue checks, etc. | 0.80<br>210.00/hr | 168.00 |

**Exhibit A - Page 55**

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                              Page        2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2019 | AJ | Investor Relations<br>Review messages and correspondence. Give Julia direction on Millennium Trust checks worksheet. Review finished worksheet. | 0.40<br>210.00/hr | 84.00 |
| 8/2/2019 | BC | Investor Relations<br>Contacted claimant regarding check that hadn't cleared. | 0.50<br>60.00/hr | 30.00 |
|  | AJ | Investor Relations<br>Update check status on report, and follow with Bonnie on progress with contacting claimants | 0.30<br>210.00/hr | 63.00 |
| 8/5/2019 | BC | Investor Relations<br>Contacted claimants regarding check that hadn't cleared. | 0.30<br>60.00/hr | 18.00 |
|  | AJ | Investor Relations<br>Calls with investors re distribution issues. | 0.30<br>210.00/hr | 63.00 |
| 8/6/2019 | AJ | Investor Relations<br>Review info from Bonnie re status on un-cashed checks. Follow up with Bonnie re same. Update Quickbooks' email to Matt re stop payments and checks to be printed. Update addresses, and void and reissue checks. | 0.80<br>210.00/hr | 168.00 |
|  | BC | Investor Relations<br>Contacted claimants regarding check that hadn't cleared. Updated addresses in Quickbooks. | 1.00<br>60.00/hr | 60.00 |
|  | MRF | Investor Relations<br>Received instructions from Alison Juroe and stop-paid/re-issued distribution checks.  Saved backup copies and mailed checks. | 0.90<br>90.00/hr | 81.00 |
| 8/7/2019 | BC | Investor Relations<br>Contacted claimants regarding check that hadn't cleared. Updated addresses in Quickbooks. | 0.20<br>60.00/hr | 12.00 |
|  | KW | Investor Relations<br>Spoke with investor with questions about the distributions. | 0.30<br>80.00/hr | 24.00 |
|  | MRF | Investor Relations<br>Re-issued distribution checks per instructions from Alison Juroe and faxed confirmation to bank for processing. | 0.40<br>90.00/hr | 36.00 |
|  | AJ | Investor Relations<br>Reissue checks, confer with Bonnie, and email Matt re same. | 0.10<br>210.00/hr | 21.00 |
|  | AJ | Investor Relations<br>Confer with Kim re claim issue, incorrect claim calculation. | 0.20<br>210.00/hr | 42.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                         Page        3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/8/2019 | AJ | Investor Relations<br>Calls with claimants re distribution checks. | 0.20<br>210.00/hr | 42.00 |
| 8/9/2019 | AJ | Investor Relations<br>Gave Kim direction re MT checks, updating report. | 0.20<br>210.00/hr | 42.00 |
| 8/12/2019 | TM | Investor Relations<br>Email from Diaz with items to post to website. Prepared narrative, uploaded documents, posted to website and sent out emails to subscribers. Email to group re completion. | 1.00<br>165.00/hr | 165.00 |
| 8/13/2019 | AJ | Investor Relations<br>Review email from investor with questions re DA's case against Cooper. Forward to Tom for response. | 0.10<br>210.00/hr | 21.00 |
| 8/15/2019 | AJ | Investor Relations<br>Email to Millennium Trust with detailed info requested on IRA clients. | 0.20<br>210.00/hr | 42.00 |
| 8/22/2019 | MRF | Investor Relations<br>Received instructions from Alison Juroe and re-issued distribution checks to proper payee. | 0.40<br>90.00/hr | 36.00 |
| 8/27/2019 | AJ | Investor Relations<br>Review voicemail from Tom re Total Wealth investor. Review message and discuss case status with Kim. Direct Kim to return the call. Confer with Bonnie re same. | 0.20<br>210.00/hr | 42.00 |
|  | KW | Investor Relations<br>Spoke with investor with questions about the distributions. | 0.40<br>80.00/hr | 32.00 |
| 8/28/2019 | AJ | Investor Relations<br>Confer with Kim re Sheila Conner. Confer with Bonnie re same. Review emails and VM archives to confirm no call or email other than claim filing. | 0.30<br>210.00/hr | 63.00 |
| 8/29/2019 | AJ | Investor Relations<br>Call with Tom re Total Wealth investor with claim error. Call with Kim re same. | 0.20<br>210.00/hr | 42.00 |
|  | KW | Investor Relations<br>Spoke with investor with questions about the distributions. | 0.40<br>80.00/hr | 32.00 |
|  | AJ | Investor Relations<br>Review email and confer with Kim re Sheila Conner. Confer with Bonnie re same. Review email and vm archives and confirm no calls or emails other than claim filing. | 0.30<br>210.00/hr | 63.00 |
| 8/30/2019 | KW | Investor Relations<br>Spoke with investor with questions about the distributions. | 0.40<br>80.00/hr | 32.00 |
|  | SUBTOTAL: |  | [       10.90 | 1,545.00] |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Project Management | | |
| 8/6/2019 | AJ | Project Management<br>Work on gathering details and figures for response to Josh for report to court. Email Josh with distribution status. | 0.70<br>210.00/hr | 147.00 |
| 8/12/2019 | AJ | Project Management<br>Review email from Josh del Castillo. | 0.10<br>210.00/hr | 21.00 |
| 8/16/2019 | AJ | Project Management<br>Review email from Josh related to SEC filed non-oppostion to PPCN settlement. | 0.10<br>210.00/hr | 21.00 |
| | | SUBTOTAL: | [      0.90 | 189.00] |
| | | Receivership Administration | | |
| 8/7/2019 | BC | Receivership Administration<br>Contacted claimants regarding check that hadn't cleared. Updated addresses in Quickbooks. | 0.30<br>60.00/hr | 18.00 |
| | BC | Receivership Administration<br>Prepared checks for mailing to claimants. | 0.30<br>60.00/hr | 18.00 |
| | | SUBTOTAL: | [      0.60 | 36.00] |
| | | For professional services rendered | 15.20 | $2,118.00 |
| | | Balance due | | $2,118.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 9/19/2019 | AJ | Accounting & Reporting<br>Reconcile bank account. Review outstanding checks. Confer with Bonnie re reissues requested. Process reissues and email Matt re same. | 0.40<br>210.00/hr | 84.00 |
| | MRF | Accounting & Reporting<br>Call with CPA re wrapping up case and final tax returns.  Received instructions from Alison Juroe and voided outstanding distribution checks. | 0.70<br>90.00/hr | 63.00 |
| | MRF | Accounting & Reporting<br>Received instructions from Alison Juroe and stop-paid/re-issued distribution check. | 0.40<br>90.00/hr | 36.00 |
| 9/20/2019 | AJ | Accounting & Reporting<br>Work on finalizing amounts for Norman to file.  Confer with Matt re interest on treasury funds. Print statement. Confer with Tom re adjusting entry. Email Norman with info requested. | 0.70<br>210.00/hr | 147.00 |
| 9/27/2019 | MRF | Accounting & Reporting<br>Responded to banker re treasury investments. | 0.20<br>90.00/hr | 18.00 |
| | | SUBTOTAL: | [      2.40 | 348.00] |
| | | **Investor Relations** | | |
| 9/3/2019 | AJ | Investor Relations<br>Review VM and print off copy of cleared check from WF website. | 0.20<br>210.00/hr | 42.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Confer with Tom re code for same. Call with investor and discuss check, endorsement, etc. |  |  |
| 9/3/2019 | KW | Investor Relations<br>Wrote letter for an investor. | 0.30<br>80.00/hr | 24.00 |
|  | AJ | Investor Relations<br>Confer with Kim re Conner claim issue. Direct re drafting letter as requested. | 0.20<br>210.00/hr | 42.00 |
| 9/5/2019 | AJ | Investor Relations<br>Emails and call with claimants and Kim re distribution questions. | 0.20<br>210.00/hr | 42.00 |
| 9/10/2019 | AJ | Investor Relations<br>Call with investor needing EIN for tax purposes. Confer with Tom and Matt, and provide info requested. | 0.20<br>210.00/hr | 42.00 |
| 9/13/2019 | AJ | Investor Relations<br>Review and revise letter to claimant. Confer with Kim re details on claim amounts. Verify revised claim and distribution calculation. Confer with Matt and Tom re check to be cut and get approval. | 0.70<br>210.00/hr | 147.00 |
|  | MRF | Investor Relations<br>Processed investor check per instructions from Alison Juroe and mailed. | 0.30<br>90.00/hr | 27.00 |
| 9/17/2019 | AJ | Investor Relations<br>Sent email to investor re claim error resolution. | 0.10<br>210.00/hr | 21.00 |
|  | AJ | Investor Relations<br>Review and forward investor email to Bonnie. Review distribution and confirm check cleared.  Review Bonnie's response. | 0.10<br>210.00/hr | 21.00 |
|  | BC | Investor Relations<br>Responded to email from claimant. | 0.20<br>60.00/hr | 12.00 |
| 9/19/2019 | BC | Investor Relations<br>Responded to email from claimant. Updated Quickbooks with address change. | 0.40<br>60.00/hr | 24.00 |
|  | KW | Investor Relations<br>Spoke with investor about outstanding check. | 0.30<br>80.00/hr | 24.00 |
|  |  | SUBTOTAL: | [      3.20 | 468.00] |
|  |  | Project Management |  |  |
| 9/13/2019 | AJ | Project Management<br>Review emails from Josh and Norman, print final report and begin to review. | 0.30<br>210.00/hr | 63.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/19/2019 | AJ | Project Management<br>Review vm and email from Norman. Review Final Report and make comments. Call with Norman and discuss cash balance, revisions, and timing for filing. | 0.60<br>210.00/hr | 126.00 |
|  | AJ | Project Management<br>Review Distribution motion and look for un-cashed check directive. Confer with Tom re closing case. Discuss hold back, reserve, etc. Confer with Matt re accountant fees, etc. Confer with Tim re final bill. | 0.60<br>210.00/hr | 126.00 |
| 9/23/2019 | AJ | Project Management<br>Review email from Matt re box.com renewal. | 0.10<br>210.00/hr | 21.00 |
|  |  | SUBTOTAL: | [      1.60 | 336.00] |
|  |  | Receivership Administration |  |  |
| 9/9/2019 | BC | Receivership Administration<br>Prepared certified mailing to IRS. | 0.20<br>60.00/hr | 12.00 |
|  |  | SUBTOTAL: | [      0.20 | 12.00] |
|  |  | For professional services rendered | 7.40 | $1,164.00 |
|  |  | Balance due |  | $1,164.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **Accounting & Reporting** | | | |
| 9/13/2019 TM | Accounting & Reporting<br>Checked timeslips and email to Bonnie re description. | | 0.10<br>165.00/hr | NO CHARGE |
| 9/19/2019 TM | Accounting & Reporting<br>Direction to begin final fee app. | | 0.10<br>165.00/hr | NO CHARGE |
| 9/28/2019 TM | Accounting & Reporting<br>Checked timeslips for upcoming fee app. Started template for next application spreadsheet.  Prepared spreadsheet of summary for Tom. | | 3.10<br>165.00/hr | NO CHARGE |
| | SUBTOTAL: | [ | 3.30 | 0.00] |
| | For professional services rendered | | 3.30 | $0.00 |
| | Balance due | | | $0.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Accounting & Reporting | | | |
| 10/22/2019 | AJ | Accounting & Reporting<br>Review accounts and reconcile. Run reports for Tom. | 0.20<br>210.00/hr | 42.00 |
| 10/26/2019 | MRF | Accounting & Reporting<br>Processed vendor payment deposited tax refund. | 0.40<br>90.00/hr | 36.00 |
| 10/30/2019 | AJ | Accounting & Reporting<br>Confer with Tom re Total accounting. Check stale date passed. Void checks, and reconcile, run reports for Tom. Look up distribution order and confer with Tom re same. | 0.20<br>210.00/hr | 42.00 |
| | SUBTOTAL: | | [      0.80 | 120.00] |
| | Investor Relations | | | |
| 10/4/2019 | AJ | Investor Relations<br>Call from investor, review and forward to Bonnie. | 0.10<br>210.00/hr | 21.00 |
| 10/11/2019 | MRF | Investor Relations<br>Re-issued investor check per instructions from Alison Juroe.  Saved backup documents and gave info to Bonnie Carver for shipping. | 0.40<br>90.00/hr | 36.00 |
| | AJ | Investor Relations<br>Call with investor re reissue. Confer with Matt re same. | 0.20<br>210.00/hr | 42.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/28/2019 AJ | Investor Relations<br>Review email from Matt re check stale date. | | 0.10<br>210.00/hr | 21.00 |
| | SUBTOTAL: | [ | 0.80 | 120.00] |

Project Management

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/25/2019 TM | Project Management<br>Searched for documents on PACER. Downloaded several. | | 0.20<br>165.00/hr | 33.00 |
| | SUBTOTAL: | [ | 0.20 | 33.00] |

Receiver

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/30/2019 TAS | Receiver<br>Confer with staff and counsel re report and fee app. | | 0.20<br>270.00/hr | 54.00 |
| | SUBTOTAL: | [ | 0.20 | 54.00] |

| | For professional services rendered | 2.00 | $327.00 |
|---|---|---|---|
| | Balance due | | $327.00 |

**Exhibit A - Page 64**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Accounting & Reporting** | | | |
| 10/15/2019 TM | Accounting & Reporting<br>Prepared spreadsheet for Tom re timeslips. | 0.50<br>165.00/hr | NO CHARGE |
| 10/16/2019 TM | Accounting & Reporting<br>Checked additional timeslips for next fee app. Email to attorney re previous Word document and received item. | 0.80<br>165.00/hr | NO CHARGE |
| 10/22/2019 TM | Accounting & Reporting<br>Call from Tom re previous fee apps and found info. Called him back. | 0.10<br>165.00/hr | NO CHARGE |
| SUBTOTAL: | | [          1.40 | 0.00] |
| For professional services rendered | | 1.40 | $0.00 |
| Balance due | | | $0.00 |

**Exhibit A - Page 65**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Investor Relations** | | | |
| 11/6/2019 AJ | Investor Relations<br>Confer with Bonnie re email from investor stating checks were not received. Review accounting and provide direction re same. | 0.10<br>210.00/hr | 21.00 |
| 11/26/2019 TM | Investor Relations<br>Email from attorney re need to remove hyperlink for one of the postings due to Court order. Tried to log onto Network Solutions four times but it has a problem and is in "service." | 0.20<br>165.00/hr | 33.00 |
| 11/27/2019 TM | Investor Relations<br>Removed hyperlinks from posting of the Receiver's suit against Private Placement Notes per Court order sent by Scollan.  Searched website re if any other postings need to be edited. Email to Scollan. Made back-up of website. | 0.80<br>165.00/hr | 132.00 |
| SUBTOTAL: | | [      1.10 | 186.00] |
| **Receiver** | | | |
| 11/23/2019 TAS | Receiver<br>Prepare worksheet for final accounting, cash on hand and liabilities. | 0.70<br>270.00/hr | 189.00 |
| SUBTOTAL: | | [      0.70 | 189.00] |
| For professional services rendered | | 1.80 | $375.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page        2

|  | Amount |
|---|---|
| Balance due | $375.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


December 12, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 12/10/2019 | MRF | Accounting & Reporting<br>Met with Thomas Seaman & Alison Juroe re closing out case, final accounting, and tax return preparation. | 0.50<br>90.00/hr | 45.00 |
| | MRF | Accounting & Reporting<br>Processed final payables and vendor payments.  Closed accounts. | 0.90<br>90.00/hr | 81.00 |
| | MRF | Accounting & Reporting<br>Printed financial statements and sent to CPAs for final receivership tax return preparation.  Exchanged calls and emails with CPA to clear up various general ledger accounts.  Provide details re classification of incoming funds and expenses re 2019. | 2.80<br>90.00/hr | 252.00 |
| | MRF | Accounting & Reporting<br>Received final receivership tax returns and met with Thomas Seaman to execute.  Gave instructions to Bonnie Carver re certified mailing of final returns. | 0.60<br>90.00/hr | 54.00 |
| | MRF | Accounting & Reporting<br>Communicated with vendor to setup document destruction.  Met with vendor and provided boxes for shredding. | 0.50<br>90.00/hr | 45.00 |
| | AJ | Accounting & Reporting<br>Reconcile accounts, download account statements, make interest entries, and confer with Tom re same. | 0.40<br>210.00/hr | 84.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                    Page      2

|            |     |                                                                                              | Hrs/Rate    | Amount  |
|------------|-----|----------------------------------------------------------------------------------------------|-------------|---------|
| 12/10/2019 | AJ  | Accounting & Reporting<br>Case closing slip for Final bank account reconciliations.           | 0.40<br>210.00/hr | 84.00 |
|            |     | SUBTOTAL:                                                                                     | [    6.10   | 645.00] |
|            |     | Investor Relations                                                                            |             |         |
| 12/10/2019 | AJ  | Investor Relations<br>Case closing slip for estimated time for investor communications.       | 1.50<br>210.00/hr | 315.00 |
|            |     | SUBTOTAL:                                                                                     | [    1.50   | 315.00] |
|            |     | Project Management                                                                            |             |         |
| 12/10/2019 | AJ  | Project Management<br>Confer with Tom and Matt re finalizing case. Review motion and declaration sent by David.  Email re Box.com account, and other case closing items. | 0.30<br>210.00/hr | 63.00 |
|            | AJ  | Project Management<br>Case closing slip to assist Tom with exhibits and review of Final report. | 0.30<br>210.00/hr | 63.00 |
|            |     | SUBTOTAL:                                                                                     | [    0.60   | 126.00] |
|            |     | Receiver                                                                                      |             |         |
| 12/1/2019  | TAS | Receiver<br>Confer with Tim re website re PPCN.                                               | 0.30<br>270.00/hr | 81.00 |
| 12/3/2019  | TAS | Receiver<br>Emails with counsel re discharge papers.                                          | 0.20<br>270.00/hr | 54.00 |
| 12/10/2019 | TAS | Receiver<br>Confer with Matt and Alison re closing final accounting work.                     | 0.40<br>270.00/hr | 108.00 |
|            | TAS | Receiver<br>Review draft discharge papers, re-write accounting, reconcile, make revisions, add numbers, emails and calls re same. | 3.70<br>270.00/hr | 999.00 |
|            | TAS | Receiver<br>Prepare SFAR.                                                                     | 0.60<br>270.00/hr | 162.00 |
|            | TAS | Receiver<br>Prepare reserve variance analysis.                                               | 0.90<br>270.00/hr | 243.00 |

Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.                                          Page        3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/2019 | TAS | Receiver<br>Approve final distributions. | 0.40<br>270.00/hr | 108.00 |
| | TAS | Receiver<br>Confer with Counsel re revisions to discharge papers. | 0.50<br>270.00/hr | 135.00 |
| | TAS | Receiver<br>Review and revise proposed order. | 0.30<br>270.00/hr | 81.00 |
| | TAS | Receiver<br>Review and revise counsel's fee application. | 0.40<br>270.00/hr | 108.00 |
| | | SUBTOTAL: | [        7.70 | 2,079.00] |

Receivership Administration

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/2019 | BC | Receivership Administration<br>Prepared certified mailings of final receivership tax returns. | 0.50<br>60.00/hr | 30.00 |
| | | SUBTOTAL: | [        0.50 | 30.00] |
| | | For professional services rendered | 16.40 | $3,195.00 |
| | | Balance due | | $3,195.00 |

**Exhibit A - Page 70**

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

Invoice submitted to:
Thomas Seaman, Receiver for Total Wealth Mgmt. Inc.
Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614

December 12, 2019

Invoice #11202

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **Accounting & Reporting** | | | |
| 12/5/2019 | TM | Accounting & Reporting<br>Email from Tom re TWM link. Printed out and explained that the link has been removed. Researched previous email to Scollan, discussed with Tom and email to Scollan re same. | 0.40<br>165.00/hr | NO CHARGE |
| 12/11/2019 | TM | Accounting & Reporting<br>Prepared spreadsheet exhibits for fee app for Tom's review. | 3.00<br>165.00/hr | NO CHARGE |
| 12/12/2019 | TM | Accounting & Reporting<br>Finished edits to narrative, entered timeslips and SFAR info. Printed and gave to Tom. Made exhibits for attorneys. | 4.50<br>165.00/hr | NO CHARGE |
| | SUBTOTAL: | | [        7.90 | 0.00] |
| | For professional services rendered | | 7.90 | $0.00 |
| | Balance due | | | $0.00 |

STANDARDIZED FUND ACCOUNTING REPORT for Total Wealth Management - Cash Basis
Receivership; Case No. 15-cv-226-BAS-DHB
Reporting Period 02/01/2019 to 12/31/2019

| FUND ACCOUNTING (See instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (01/31/2019): | 3,353,316 | | 3,353,316 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | - |
| Line 3 | Cash and Securities | 800 | | 800 |
| Line 4 | Interest/Dividend Income | 17,682 | | 17,682 |
| Line 5 | Business Asset Liquidation | | | - |
| Line 6 | Personal Asset Liquidation | | | - |
| Line 7 | Third-Party Litigation Income | 25,000 | | 25,000 |
| Line 8 | Miscellaneous - Other | | | - |
| | **Total Funds Available (Lines 1 - 8):** | **3,396,798** | | **3,396,798** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | (2,831,781) | | (2,831,781) |
| Line 10 | **Disbursements to Receivership Operations** | | | |
| Line 10a | *Disbursement to Receiver or Other Professionals* | | | - |
| Line 10b | *Business Asset Expenses* | | | - |
| Line 10c | *Personal Asset Expenses* | (2,027) | | (2,027) |
| Line 10d | *Investment Expenses* | | | - |
| Line 10e | *Third-Party Litigation Expenses* | | | - |
| | 1. Attorney Fees | - | | - |
| | 2. Litigation Expenses | - | | - |
| | ***Total Third-Party Litigation Expenses*** | **-** | | **-** |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | - |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | | **(2,027)** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | - | | - |
| | Independent Distribution Consultant (IDC).. | - | | - |
| | Distribution Agent…………………………… | - | | - |
| | Consultants…………………………………… | - | | - |
| | Legal Advisors……………………………… | - | | - |
| | Tax Advisors………………………………… | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Miscellaneous | - | | - |
| | ***Total Plan Developmental Expenses*** | **-** | | **-** |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator……………………………… | - | | - |
| | IDC…………………………………………… | - | | - |
| | Distribution Agent…………………………… | - | | - |
| | Consultants…………………………………… | - | | - |
| | Legal Advisors……………………………… | - | | - |
| | Tax Advisors………………………………… | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………… | | | - |
| | Claimant Identification………………………… | - | | - |
| | Claims Processing…………………………… | - | | - |
| | Web Site Maintenance/Call Center………… | - | | - |
| | 4. Fund Administrator Bond | - | | - |
| | 5. Miscellaneous | - | | - |
| | 6. Federal Account for Investor Restitution (FAIR) Reports Expenses | - | | - |
| | ***Total Plan Implementation Expenses*** | **-** | | **-** |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | **-** |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | - |
| Line 12b | *Federal Tax Payments* | - | | - |
| | **Total Disbursement to Court/Other:** | | | **-** |
| | **Total Funds Disbursed (Lines 9 - 11):** | | | **(2,833,808)** |
| Line 13 | **Ending Balance (As of 12/31/2019):** | | | **562,990** |

Exhibit B
Page 72

STANDARDIZED FUND ACCOUNTING REPORT for Total Wealth Management - Cash Basis
Receivership; Case No. 15-cv-226-BAS-DHB
Reporting Period 02/01/2019 to 12/31/2019

| Line 14 | Ending Balance of Fund - Net Assets | | | |
|---|---|---|---|---|
| Line 14a | Cash & Cash Equivalents | | | 562,990 |
| Line 14b | Investments | | | - |
| Line 14c | Other Assets or Uncleared Funds | | | - |
| | Total Ending Balance of Fund - Net Assets | | | 562,990 |

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT to be Paid by the Fund:* | | | |
| **Line 15** | **Disbursement for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | Plan Development Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | - | | - |
| | IDC…………………………………………… | - | | - |
| | Distribution Agent…………………………… | - | | - |
| | Consultants…………………………………… | - | | - |
| | Legal Advisors……………………………… | - | | - |
| | Tax Advisors………………………………… | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Miscellaneous | - | | - |
| | ***Total Plan Developmental Expenses Not Paid by the Fund*** | | | - |
| Line 15b | Plan Implementation Expenses Not Paid by the Fund | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | | | - |
| | IDC…………………………………………… | | | |
| | Distribution Agent…………………………… | - | | - |
| | Consultants…………………………………… | - | | - |
| | Legal Advisors……………………………… | - | | - |
| | Tax Advisors………………………………… | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Investor Identification | | | |
| | Notice/Publishing Approved Plan…………… | - | | - |
| | Claimant Identification……………………… | - | | - |
| | Claims Processing…………………………… | | | - |
| | Web Site Maintenance/Call Center………… | | | - |
| | 4. Fund Administrator Bond | - | | - |
| | 5. Miscellaneous | - | | - |
| | 6. FAIR Reporting Expenses | - | | - |
| | ***Total Plan Implementation Expenses Not Paid by the Fund*** | | | - |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | - |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | Investment Expenses/CRIS Fees | - | | - |
| Line 16b | Federal Tax Payments | | | |
| | Total Disbursement to Court/Other Not Paid by the Fund: | | | - |
| **Line 17** | **DC & State Tax Payments** | - | | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period……………………………………………………………… | | | |
| Line 18b | # of Claims Received Since Inception of Fund…………………………………………………………… | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid this Reporting Period | 261 | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund | 261 | | |

Receiver:

By: *Thomas L. Seaman*

Thomas Seaman

Receiver for Total Wealth

Date:     12/10/2019

**Exhibit B**
**Page 73**

1

## PROOF OF SERVICE

2

*Securities and Exchange Commission v. Total Wealth Management, Inc., et al.*
USDC, Southern District of California – Case No. 15-cv-226 BAS-MSB

3

4

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action.   My business address is 865 S. Figueroa Street, Suite 2800, Los Angeles, California 90017-2543.

5

6

On **January 23, 2020**, I caused to be served on all the parties to this action addressed as stated on the attached service list the document entitled:

7

8

**DECLARATION OF THOMAS A. SEAMAN IN SUPPORT OF MOTION OF RECEIVER FOR ORDER: (1) APPROVING FINAL REPORT AND ACCOUNTING; (2) AUTHORIZING PAYMENT OF FINAL FEE APPLICATIONS OF RECEIVER AND PROFESSIONALS; AND (3) STAYING RECEIVERSHIP CASE, DISCHARGING AND RELEASING RECEIVER**

9

10

11

12

☐ **OFFICE MAIL**: By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with the firm's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

13

14

15

☐ **OVERNIGHT DELIVERY**:  I deposited in a box or other facility regularly maintained by express service carrier, or delivered to a courier or driver authorized by said express service carrier to receive documents, a true copy of the foregoing document(s) in sealed envelope(s) or package(s) designed by the express service carrier, addressed as indicated on the attached service list, with fees for overnight delivery paid or provided for.

16

17

18

19

20

☐ **HAND DELIVERY**:   I caused to be hand delivered each such envelope to the office of the addressee as stated on the attached service list.

21

☐ **ELECTRONIC MAIL**: By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

22

23

☒ **E-FILING**: By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

24

25

☐ **FAX**: By transmitting the document by facsimile transmission.   The transmission was reported as complete and without error.

26

27

28

1009060.98/LA

- 1 -

1

     I declare that I am employed in the office of a member of the Bar of this Court

2

at whose direction the service was made.  I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed

3

on **January 23, 2020** at Los Angeles, California.

4

*Martha Diaz*

5

Martha Diaz

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28